NO._____

| | | |
|---|---|---|
| SCHLUMBERGER TECHNOLOGY CORPORATION, | § § § | IN THE DISTRICT COURT OF |
| Plaintiff, | § § | |
| v. | § § | HARRIS COUNTY, TEXAS |
| NORDAQ ENERGY, INC., | § § | |
| Defendant. | § | ____ JUDICIAL DISTRICT |

## PLAINTIFF'S ORIGINAL PETITION
## <u>AND REQUEST FOR DISCLOSURE</u>

**TO THE HONORABLE JUDGE OF SAID COURT:**

**COMES NOW,** Schlumberger Technology Corporation ("<u>Plaintiff</u>"), Plaintiff in the above-captioned case, and brings causes of action against Defendant NordAq Energy, Inc. ("<u>Defendant</u>") as follows:

### DISCOVERY CONTROL PLAN AND
### REQUEST FOR DISCLOSURE

1.      Pursuant to Rule 190.2 of the Texas Rules of Civil Procedure, discovery is intended to be conducted under Level 2 of this Rule.

2.      Pursuant to Rule 194 of the Texas Rules of Civil Procedure, Defendant is requested to disclose, within 50 days of service of this request, the information or material described in Rule 194.2.

### PARTIES

3.      <u>Plaintiff</u>.  Schlumberger Technology Corporation is a Texas corporation with its offices and principal place of business in Houston, Harris County, Texas.

Certified Document Number: 55447243 - Page 1 of 6

**EXHIBIT 2**

Certified Document Number: 5544 7243 - Page 2 of 6

4.  <u>Defendant</u>.  NordAq Energy, Inc. is a Delaware Corporation whose principal/home offices are located in Alaska at 9350 Nordic Dr., Anchorage, Alaska 99507, and may be served with process pursuant to Section 17.044 of the Texas Civil Practice & Remedies Code, with issuance and service of citation by certified mail, return receipt requested, being requested at this time, by serving the Texas Secretary of State, State of Texas, Statutory Documents Section – Citations Unit, P.O. Box 12079, Austin, Texas 78711-2079, Defendant's agent for service, because Defendant engages in business in Texas but has not designated a resident agent for service of process in Texas.  The Texas Secretary of State will in turn serve NordAq Energy, Inc. at the following address:

NordAq Energy, Inc.
c/o C T Corporation System, its Registered Agent
9360 Glacier Hwy Ste. 202
Juneau, AK 99801

## VENUE AND JURISDICTION

5.  <u>Jurisdiction</u>.  This matter falls within the general jurisdiction of the Court and the amount in controversy exceeds the minimum jurisdictional limits of the Court.

6.  <u>Venue</u>.  Venue of this action in Harris County, Texas is proper pursuant to TEX. CIV. PRAC. & REM. CODE ANN. §§ 15.002(a) and 15.035, as Harris County, Texas is the county in which Defendant agreed to perform its payment obligation to Plaintiff under the contract.

## INTRODUCTION

7.  This is a suit by Plaintiff for sums due and owing on a trade account with causes of action for breach of contract and quantum meruit.  The total amount due on Defendant's account with Plaintiff, after deducting all payments, credits and lawful offsets, is One MILLION NINE HUNDRED TEN THOUSAND AND 00/100 U.S. DOLLARS ($1,910,000.00) (the "<u>Principal Amount</u>"),

exclusive of interest and attorneys' fees. Despite repeated demands from Plaintiff, Defendant has refused and failed to make payment.

<div align="center">

**CAUSES OF ACTION**

**Count I**
**Breach of Contract**

</div>

8. <u>Contract</u>. Defendant entered into a series of contracts (the "<u>Subject Contract</u>"), under the terms of which Plaintiff agreed to furnish services and equipment in connection with oil and gas operations. Under the terms of the Subject Contract, Defendant agreed to pay specified rates. The Subject Contract was valid, binding, and enforceable at the time of the breach by Defendant. A true and correct copy of the documents evidencing the Subject Contract is attached hereto as **Exhibit 1** and is incorporated by reference herein for all purposes.

9. <u>Plaintiff's Performance</u>. Plaintiff performed all of its obligations under the Subject Contract. Pursuant to the Subject Contract, Plaintiff furnished to Defendant the subject materials and services at a reasonable and agreed-upon price and then sent invoices for payment to Defendant. *See* "<u>Subject Invoices</u>," attached as **Exhibit 2** and incorporated by reference herein for all purposes.

10. <u>Defendant's Breach</u>. Defendant breached the Subject Contract by refusing and failing to pay for the materials and services furnished by Plaintiff. As a result of Defendant's breach and pursuant to the terms and conditions of the Subject Contract, attached hereto as **Exhibit 3**, Plaintiff revoked the discounts reflected in the Subject Invoices. *See* **Exhibit 4**, a true and correct copy of Plaintiff's February 12, 2013 discount revocation notice letter to Defendant. Accordingly, Defendant's breach damaged Plaintiff in the Principal Amount.

Certified Document Number: 5544724 3 - Page 3 of 6

11.  <u>Interest</u>.  Plaintiff is entitled to recover interest on the Principal Amount at the contractually agreed-upon rate.

12.  <u>Attorneys' Fees</u>.  But for Defendant's refusal to pay the Principal Amount, Plaintiff would not have been required to retain the services of the undersigned firm of attorneys.  Plaintiff is entitled to recover its reasonable and necessary attorneys' fees pursuant to both the terms of the Subject Contract and applicable law.

<div align="center">

**Count II**
**<u>Quantum Meruit</u>**

</div>

13.  In the alternative, Plaintiff is entitled to recover under the equitable theory of quantum meruit, also sometimes known as unjust enrichment.  Plaintiff furnished valuable materials and services to Defendant, who accepted the materials and services.  Further Defendant had reasonable notice when he accepted those services that Plaintiff expected compensation for such materials and services.

<div align="center">

**<u>Relief Sought</u>**

</div>

14.  Plaintiff requests the following relief:

(a)  <u>Damages</u>.  The sum of $1,910,000.00, which represents the principal indebtedness that Defendant owes to Plaintiff.

(b)  <u>Pre-Judgment Interest</u>.  Pre-judgment interest from Defendant at the highest lawful rate.

(c)  <u>Costs</u>.  All costs of court expended in this action.

(d)  <u>Attorneys' Fees</u>.  Plaintiff is entitled to recover its reasonable and necessary attorneys' fees from Defendant.

Certified Document Number: 55447243 - Page 4 of 6

Certified Document Number: 5547243 - Page 5 of 6

(e) <u>Post-Judgment Interest</u>.  Interest on Plaintiff's judgment from the date of judgment until date paid at the highest lawful rate.

(f) <u>Additional Relief</u>.  All other and further relief, special or general, legal or equitable, as it may be shown justly entitled to receive.

## CONCLUSION

15. <u>Conditions Precedent</u>.  All conditions precedent have been performed or have occurred.

16. <u>No Election or Waiver</u>.  By filing this suit, Plaintiff does not waive or release any rights, claims, causes of action, or defenses, or make any election of remedies that it now has or may have, but expressly reserves all such rights, claims, causes of action, and defenses, whether or not the same have been asserted or may hereafter be asserted, in this or any other proceeding.

WHEREFORE, PREMISES CONSIDERED, Plaintiff Schlumberger Technology Corporation prays that Defendant NordAq Energy, Inc. be cited to appear and answer herein as required by law, and that upon final hearing, Plaintiff be awarded judgment from Defendant for the relief specified herein, and for such other and further relief to which it may be justly entitled to receive.

Respectfully submitted,

SNOW SPENCE GREEN LLP

By: */s/Blake Hamm*
      Phil Snow
      State Bar No. 18812600
      Blake Hamm
      State Bar No. 24069869
      blakehamm@snowspencelaw.com
      2929 Allen Parkway, Suite 4100
      Houston, Texas 77019
      (713) 335-4800
      (713) 335-4848 (Fax)

**ATTORNEYS FOR SCHLUMBERGER TECHNOLOGY CORPORATION**

I:\Client\SCHL1250-Nordaq\Pleadings\Original Petition SCHL(i).doc

Certified Document Number: 5547243 - Page 6 of 6



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 7, 2013

Certified Document Number:        55447243 Total Pages:  6

Chris Daniel, DISTRICT CLERK
HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**

EXHIBIT 1



Ticket Number: **CEXT-00001**
Service Date: **23-Oct-2012**

# Field Ticket

### Schlumberger

| Customer: | | | Well Name: | Tiger Eye Central (41-24) # 1 | | External Ref: | |
|---|---|---|---|---|---|---|---|
| NORDAQ ENERGY LLC | | | Field: | Wildcat (W Cook Inlet Area) | | Ref Doc: | |
| 14896 KENAI SPUR HWY, STE 204 | | | County: | | | PO: | |
| | | | State/Prov: | AK | | AFE: | |
| KENAI | AK | | Country: | USA | | Cust Ref: | |
| 99611 | USA | | UWI Number: | | | Cust Cont #: | |
| Arrive Location: | 23-Oct-2012 | 12:00 | SLB Location: | 4110 | | Commercial Agreement: | |
| Job Start: | 23-Oct-2012 | 12:00 | Rig: | | | | |
| Job End: | 29-Oct-2012 | 12:00 | | | | SLB Sales Rep: | Hatem Salem Abeda |
| Price Book: | B485 / DCS_SEGREF_2012_USD | | | | | | |

Service Instructions:

FORMATION WATER SALINITY Determination - REAL TIME
LOGGED INTERVAL 1100 TO 4370 FT

**THE ESTIMATED CHARGES AND DATA SHOWN BELOW ARE SUBJECT TO CORRECTION BY SCHLUMBERGER.**

| | SPN | Description | Qty | UOM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|
| 10 | LWD-LITHO | LWD Petrophysical Analysis | | EA | | | |
| 20 | DCSFLAT | Flat Charge | 1 | EA | 4,408.00 | 25.00 | 3,306.00 |
| 30 | DCSINT | Interval Charge | 3270 | FT | 4.80 | 50.00 | 7,848.00 |
| | | | | | **Field Ticket Total (USD)** | | **11,154.00** |

**THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.**

**THE SERVICES, EQUIPMENT, MATERIALS AND/OR PRODUCTS COVERED BY THIS FIELD TICKET HAVE BEEN PERFORMED OR RECEIVED AS SET FORTH ABOVE.**

**Signature of Customer or Authorized Representative:**          **Signature of Schlumberger Representative:**

| Stephen F. Hennigan; Thor Kallestad | Date | Hatem Salem Abeda | Date |
|---|---|---|---|

Page 1 of 1

**Schlumberger Confidential**

Certified Document Number: 5447244 - Page 1 of 42

**Service Contract Receipt**
**SCHLUMBERGER TECHNOLOGY CORPORATION**

**Schlumberger**

| Invoice Mailing Address: | Well Owner: NORDAQ ENERGY LLC | Arrive Loc: 10/26/2012 12:00 AM |
|---|---|---|
| NORDAQ ENERGY LLC | Well Name /#: TIGER EYE CENTRAL 1 | Job Start: 10/26/2012 12:00 AM |
| | Field: UNDESIGNAT | Job End: 11/10/2012 12:00 AM |
| 14896 KENAI SPUR HWY, STE 204 | County: Kenai | |
| | State/Prov: AK | Service Desc: Alaska Operations Ana |
| KENAI AK | Country: USA | SLB Loc: 1014 |
| 99611 | UWI: 50133206050000 | Ext Ref #: |
| Customer Rep: John Nicholson | Rig: NABORS #106 | Comm Agmnt: |
| PO: 3194 AFE: NET 03-12 | | Field Engineer: Jacqueline Gazineu |
| Contract: | | Sales Engineer: Abhishek Singh Bhado |

Service Instructions:  #3194   2319092

| Ln | Local SPN | Local Desc | Qty | UOM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|
| 10 | PP8L1 | PowerPulse 8 1/4in, Telemetry Wave System, Level 1 | | | | | |
| 20 | OPERCHG1 | Day Rate Operating Charge | 0 | DAY | 1,850.00 | | 0.00 |
| 30 | STDBY | Stand by Charge 1-10th day | 2.792 | DAY | 463.00 | | 1,292.70 |
| 40 | PP6L1 | PowerPulse 6 3/4in, Telemetry Wave System, Level 1 | | | | | |
| 50 | OPERCHG1 | Day Rate Operating Charge | 0 | DAY | 1,850.00 | | 0.00 |
| 60 | STDBY | Stand by Charge 1-10th day | 11.053 | DAY | 463.00 | | 5,131.48 |
| 70 | STDBY1 | Day Rate Stand by Charge 11-20th day | 0 | DAY | 926.00 | | 0.00 |
| 80 | STDBY2 | Day Rate Stand by Charge 21st day onward | 0 | DAY | 1,850.00 | | 0.00 |
| 90 | MWDSLP8LEV2 | Continuous D and I and telemetry - 8.25in collar | | | | | |
| 100 | OPERCHG | Operating Charge | 4.208 | DAY | 450.00 | | 1,893.60 |
| 110 | ARC8L1A | ARC 8in, Array Resistivity Compensated, Level 1a | | | | | |
| 120 | OPERCHG1 | Day Rate Operating Charge | 0 | DAY | 4,175.00 | | 0.00 |
| 130 | STDBY | Stand by Charge 1-10th day | 2.792 | DAY | 1,670.00 | | 4,662.64 |
| 140 | ARC6L1A | ARC 6 3/4in, Array Resistivity Compensated, Level 1a | | | | | |
| 150 | OPERCHG1 | Day Rate Operating Charge | 0 | DAY | 4,175.00 | | 0.00 |
| 160 | STDBY | Stand by Charge 1-10th day | 11.053 | DAY | 1,670.00 | | 18,508.51 |
| 170 | STDBY1 | Day Rate Stand by Charge 11-20th day | 0 | DAY | 2,087.50 | | 0.00 |
| 180 | STDBY2 | Day Rate Stand by Charge 21st day onward | 0 | DAY | 4,175.00 | | 0.00 |
| 190 | APWD | APWD EOD 6.75/8.25/9.00 ARC drill collar | | | | | |
| 200 | OPERCHG | Operating Charge APWD ECD in a 6.75/8.25/9.00 ARC Drill Collar | 9.126 | DAY | 1,921.00 | | 17,529.13 |
| 210 | STDBY | Stand by Charge APWD ECD in a 6.75/8.25/9.00 ARC Drill Collar | 8.875 | DAY | 450.00 | | 3,993.00 |
| 220 | ADNVB8L3ST | adnVISION 8 1/4in, Azimuthal Density Neutron, larger stab, Level 3 | | | | | |
| 230 | FLATD8M | Flat Charge per Foot Drilled | 2268.22 | FT | 24.00 | | 54,437.28 |
| 240 | STDBY | Stand by Charge | 2.792 | DAY | 3,397.00 | | 9,484.42 |
| 250 | NORDAQ-US-1-BSKT | NORDAQ US Alaska, Equipment, DD, Hole Section 12.25in | | | | | |
| 260 | FLATD8M | Flat Charge per Foot Drilled | 2268.22 | FT | 61.00 | | 138,361.42 |
| 270 | A962XP | 9 5/8in Extended Power Section PowerPak Motor | | | | | |
| 280 | OPERCHG1 | Day Rate Operating Charge | 0 | DAY | 3,200.00 | | 0.00 |
| 290 | REDRESS | Equipment Maintenance/Redress Charge | 1 | EA | 6,772.00 | | 6,772.00 |
| 300 | STDBY | Stand by Charge 1-10th day | 2.792 | DAY | 500.00 | | 1,396.00 |
| 310 | A675XP | 6 3/4in Extended Power Section PowerPak Motor | | | | | |
| 320 | OPERCHG1 | Day Rate Operating Charge | 0 | DAY | 3,200.00 | | 0.00 |
| 330 | STDBY | Stand by Charge 1-10th day | 11.053 | DAY | 500.00 | | 5,541.50 |

This document is Confidential and intended for authorized users only

Certified Document Number: 5447244 - Page 2 of 42

# Service Contract Receipt
## SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

| | | | | | | |
|---|---|---|---|---|---|---|
| 340 | STDBY1 | Day Rate Stand by Charge 11-20th day | 0 DAY | 1,600.00 | | 0.00 |
| 350 | STDBY2 | Day Rate Stand by Charge 21st day onward | 0 DAY | 3,200.00 | | 0.00 |
| 360 | PHBHA675-BSKT | PH6-3/4in Phase BHA Package | | | | |
| 370 | OPERCHG1 | Day Rate Operating Charge | 0 DAY | 1,183.00 | | 0.00 |
| 380 | STDBY | Stand by Charge | 11,083 DAY | 1,183.00 | | 12,689.53 |
| 390 | PHBHA8-BSKT | 8in Phase BHA Package | | | | |
| 400 | OPERCHG1 | Day Rate Operating Charge | 0 DAY | 1,308.00 | | 0.00 |
| 410 | STDBY | Stand by Charge | 2,792 DAY | 1,308.00 | | 3,651.94 |
| 420 | STDBY1 | Day Rate Stand by Charge | 0 DAY | 1,308.00 | | 0.00 |
| 430 | NMFC8 | 7-8-1/2in Non Magnetic Flex Collar | | | | |
| 440 | OPERCHG | Operating Charge | 0 DAY | 180.00 | | 0.00 |
| 450 | STDBY | Stand by Charge | 13.75 DAY | 180.00 | | 2,475.00 |
| 460 | NMPC8 | 7-8-1/2in Non Magnetic Pony Drill Collar, 10ft | | | | |
| 470 | OPERCHG | Operating Charge | 0 DAY | 55.00 | | 0.00 |
| 480 | STDBY | Stand by Charge | 5.683 DAY | 55.00 | | 312.85 |
| 490 | STABNMH17 | Integral Blade Non Magnetic Stabilizer, up to 17-1/2in O.D. | | | | |
| 500 | OPERCHG | Operating Charge | 0 DAY | 751.00 | | 0.00 |
| 510 | STDBY | Stand by Charge | 2,792 DAY | 751.00 | | 2,096.79 |
| 520 | SUB6NM | Subs Non Mag 6 1/4 in -6 3/4in | | | | |
| 530 | OPERCHG | Operating Charge | 0 DAY | 46.00 | | 0.00 |
| 540 | STDBY | Stand by Charge | 22.167 DAY | 46.00 | | 1,019.68 |
| 550 | SUB8NM | Subs Non Mag 8 in -8 1/2in | | | | |
| 560 | OPERCHG | Operating Charge | 11.167 DAY | 51.00 | | 569.52 |
| 570 | STDBY | Stand by Charge | 0 DAY | 51.00 | | 0.00 |
| 580 | STABNM8 | Integral Blade Non Magnetic Stabilizer, up to 8-1/2in O.D. | | | | |
| 590 | OPERCHG | Operating Charge | 0 DAY | 412.00 | | 0.00 |
| 600 | STDBY | Stand by Charge | 13.747 DAY | 412.00 | | 5,663.76 |
| 610 | NMPC8 | 8-8-3/4in Non Magnetic Pony Drill Collar, 10ft | | | | |
| 620 | OPERCHG | Operating Charge | 0 DAY | 51.00 | | 0.00 |
| 630 | STDBY | Stand by Charge | 22.167 DAY | 51.00 | | 1,130.52 |
| 640 | MWDENG | Engineer for PowerPulse / IMPulse MWD services | | | | |
| 650 | OPERCHG1 | Day Rate Operating Charge | 14 DAY | 1,500.00 | | 21,000.00 |
| 660 | DDENG | Directional Driller | | | | |
| 670 | OPERCHG | Operating Charge | 12 DAY | 1,950.00 | | 23,400.00 |
| 680 | LWDRWW | InterACT - Real Time Web based access wellsite data | | | | |
| 690 | OPERCHG | Operating Charge | 16 DAY | 480.00 | 100.00% | 0.00 |
| 700 | MWDUNIT | MWD/LWD surface Unit | | | | |
| 710 | STDBY | Stand by Charge | 6.875 DAY | 250.00 | | 1,718.75 |
| 720 | NORDAQ-US-2-BSKT | NORDAQ US Alaska, Equipment, DD, Hole Section 8.5in | | | | |
| 730 | FLATDSM | Flat Charge per Foot Drilled | 1997 FT | 61.00 | | 121,817.00 |

**Field Ticket Total (USD)** 486,065.87

This document is Confidential and intended for authorized users only

Certified Document Number: 5547244 - Page 3 of 42

**Service Contract Receipt**
SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

Estimated Discounted Total (USD): 466,055.57

THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

THE SERVICES, EQUIPMENT, MATERIALS AND/OR PRODUCTS COVERED BY THIS FIELD TICKET HAVE BEEN PERFORMED OR RECEIVED AS SET FORTH ABOVE.

Signature of Customer or Authorized Representative:      Signature of Schlumberger Representative:

_Ryan Nicholson_          11-11-12        _Jacqueline Bazineu_      11/10/2012
Ryan Nicholson          Date              Jacqueline,Bazineu        Date

Created with Price Book:   DSM_GEOREF_AKA_2012_USD_NORDAQ      Page 3 of 9      Date Printed: 11/10/2012 1:43:10 PM

This document is Confidential and intended for authorized users only

Certified Document Number: 55447244 - Page 4 of 42

Certified Document Number: 55447244 - Page 5 of 42

# Schlumberger

## Field Ticket - Daily View

Ticket Number: BZVP-00010
Service Date: 26-Oct-2012

**Customer**
NORDAQ ENERGY LLC
14896 KENAI SPUR HWY, STE 204
KENAI        AK
99611        USA

| | | |
|---|---|---|
| Arrive Location | 26-Oct-2012 | 00:00 |
| Job Start | 25-Oct-2012 | 00:00 |
| Job End | 10-Nov-2012 | 00:00 |

**Well Name:** TIGER EYE CENTRAL 1
**Field:** UNDESIGNAT
**County:** Kenai
**State/Prov:** AK
**Country:** US
**UWI/Number:** 50133220050050
**SLB Location:** 1014
**Rig:** MAJORS #108

**External Ref:**
**Ref Desc:**
**PO:** 3194
**AFE:** NET 65-12
**Cust Ref:**
**Quot Cost#:**
**Commercial Agreement:**
**SLB Sales Rep:** Abhishek Singh Bhadoria
**Quote Number:** C303-00006

**Service Instructions:**

| # | ID | Description | UOM | 26-Oct | 27-Oct | 28-Oct | 29-Oct | 30-Oct | 31-Oct | 01-Nov | 02-Nov | 03-Nov | 04-Nov | 05-Nov | 06-Nov | 07-Nov | 08-Nov | 09-Nov | 10-Nov |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | PWRLL | PowerPulse 8 3/4in, Telemetry Wave System, Level 1 | SubTL | | | | | | | | | | | | | | | | |
| 20 | OPERCHG1 | Day Rate Operating Charge | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | STDBY | Stand by Charge 1-10th day | DAY | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | PWRLL | PowerPulse 8 3/4in, Telemetry Wave System, Level 1 | SubTL | | | | | | | | | | | | | | | | |
| 50 | OPERCHG1 | Day Rate Operating Charge | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | STDBY | Stand by Charge 1-10th day | DAY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0.083 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | STDBY1 | Day Rate Stand by Charge 11-20th day | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | STDBY2 | Day Rate Stand by Charge 21st day onward | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 | MWDSLRBL3Y2 | Continuous D and 1 and telemetry - 8.25in collar | SubTL | | | | | | | | | | | | | | | | |
| 100 | OPERCHG | Operating Charge | DAY | 1 | 1 | 1 | 1 | 6,208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 110 | ARCSLLA | ARC 6in, Array Resistivity Compensated, Level 1a | SubTL | | | | | | | | | | | | | | | | |
| 120 | OPERCHG1 | Day Rate Operating Charge | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 130 | STDBY | Stand by Charge 1-10th day | DAY | 0 | 0 | 0 | 0 | 6,792 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 140 | ARCSLLA | ARC 6 3/4in, Array Resistivity Compensated, Level 1a | SubTL | | | | | | | | | | | | | | | | |
| 150 | OPERCHG1 | Day Rate Operating Charge | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 160 | STDBY | Stand by Charge 1-10th day | DAY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0.083 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 170 | STDBY1 | Day Rate Stand by Charge 11-20th day | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 180 | STDBY2 | Day Rate Stand by Charge 21st day onward | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 190 | APWD | APWD BCD 6.75/8.25/9.00 ARC drill collar | SubTL | | | | | | | | | | | | | | | | |
| 200 | OPERCHG | Operating Charge APWD BCD in a 6.75/8.25/9.00 ARC Drill Collar | DAY | 1 | 1 | 1 | 1 | 6,208 | 0 | 0 | 0 | 0.617 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 210 | STDBY | Stand by Charge APWD BCD in a 6.75/8.25/9.00 ARC Drill Collar | DAY | 0 | 0 | 0 | 0 | 6,792 | 1 | 1 | 1 | 0.083 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

Case 3:13-cv-00152-TMB   Document 1-2   Filed 06/08/13   Page 12 of 75

Certified Document Number: 55447244 - Page 6 of 42

# Field Ticket -- Daily View

**Schlumberger**

Ticket Number: BZVP-00010
Service Date: 26-Oct-2012

**Customer**
NORDAQ ENERGY LLC
14596 KENAI SPUR HWY, STE 204

| | |
|---|---|
| KENAI | AK |
| 99611 | USA |

| | | |
|---|---|---|
| Arrive Location | 28-Oct-2012 | 00:00 |
| Job Start | 28-Oct-2012 | 00:00 |
| Job End | 10-Nov-2012 | 00:00 |

**Well Name:** TIGER EYE CENTRAL 1
**Field:** UNDERGINAT
**County:** Kenai
**State/Prov.:** AK
**Country:** US
**UWI/Number:** 50153308056000
**SLB Location:** 1014
**Rig:** NABORS #108

**External Ref:**
Ref Doc:
PO: 5184
AFE: NET 03-12
Cust Ref:
Cust Cont #:
Commercial Agreement:

SLB Sales Rep: Abhishek Singh Bhadoria
Quote Number: CIOO-00005

| Id | SKU | Description | UOM | 26-Oct | 27-Oct | 28-Oct | 29-Oct | 30-Oct | 31-Oct | 01-Nov | 02-Nov | 03-Nov | 04-Nov | 05-Nov | 06-Nov | 07-Nov | 08-Nov | 09-Nov | 10-Nov |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | ADINVDLSST | adINVISION 8 1/4in, Azimuthal Density (Neutron, larger stab), Level 3 | SubTL | | | | | | | | | | | | | | | | |
| 330 | FLATDBH | Flat Charge per Foot Drilled | FT | 562 | 846.22 | 562 | 665 | 195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 340 | STDBY | Stand by Charge | DAY | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 255 | NORDAQ-US-1-8SKT | NORDAQ US Alaska, Equipment, DD, Hole Section 12.25in | SubTL | | | | | | | | | | | | | | | | |
| 260 | FLATDBH | Flat Charge per Foot Drilled | FT | 562 | 846.22 | 562 | 665 | 195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 270 | A8622P | 9 5/8in Extended Power Section Powerdrive Motor | DAY | | | | | | | | | | | | | | | | |
| 280 | OPERCHG1 | Day Rate Operating Charge | DAY | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 290 | REDRESS | Equipment Maintenance/Redress Charge | EA | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 300 | STDBY | Stand by Charge 1-16th day | DAY | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 310 | AS75XP | 6 3/4in Extended Power Section Powerdrive Motor | SubTL | | | | | | | | | | | | | | | | |
| 320 | OPERCHG1 | Day Rate Operating Charge | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 330 | STDBY | Stand by Charge 1-16th day | DAY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0.063 | 0 | 0 | 0 | 0 | 0 |
| 340 | STDBY1 | Day Rate Stand by Charge 11-20th day | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 350 | STDBY2 | Day Rate Stand by Charge 21st day onward | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 360 | PHBHA675-8SKT | 6-3/4in Phase BHA Package | SubTL | | | | | | | | | | | | | | | | |
| 370 | OPERCHG1 | Day Rate Operating Charge | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 380 | STDBY | Stand by Charge | DAY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0.063 | 0 | 0 | 0 | 0 | 0 |
| 360 | PHBHA8-8SKT | 8in Phase BHA Package | SubTL | | | | | | | | | | | | | | | | |
| 400 | OPERCHG1 | Day Rate Operating Charge | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 410 | STDBY | Stand by Charge | DAY | 0 | 0 | 0 | 0 | 0 | 0.792 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 420 | STDBY1 | Day Rate Stand by Charge | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 430 | MKCB | 7-3/4-2/in Non Magnetic Flex Collar | SubTL | | | | | | | | | | | | | | | | |
| 440 | OPERCHG | Operating Charge | DAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 450 | STDBY | Stand by Charge | DAY | 0 | 0 | 0 | 0 | 0 | 1.583 | 2 | 2 | 2 | 2 | 0.167 | 0 | 0 | 0 | 0 | 0 |

Case 3:13-cv-00152-TMB Document 1-2 Filed 06/08/13 Page 13 of 75

Certified Document Number: 53447244 - Page 7 of 42

# Field Ticket - Daily View

**Schlumberger**

Ticket Number: BZXP-00010
Service Date: 26-Oct-2012

**Customer**
NORDAQ ENERGY LLC
14896 KENAI SPUR HWY, STE 224
KENAI   AK
99611   USA

| | | |
|---|---|---|
| Arrive Location | 26-Oct-2012 | 00:00 |
| Job Start | 26-Oct-2012 | 00:00 |
| Job End | 10-Nov-2012 | 00:00 |

Well Name: TIGER EYE CENTRAL 1
Field: UNDESIGNAT
County: Kenai
State/Prov: AK
Country: US
UWI Number: 50132206026000
SLB Location: 1614
Rig: NABORS #106

External Ref:
Ref Desc:
PO: 3194
AFE: NET 03-12
Cust Conf #:
Commercial Agreement:
SLB Sales Rep: Abhishel Singh Bhadork
Quote Number: C1O3-00008

| # | SKU | Description | UOM | 26-Oct | 27-Oct | 28-Oct | 29-Oct | 30-Oct | 31-Oct | 01-Nov | 02-Nov | 03-Nov | 04-Nov | 05-Nov | 06-Nov | 07-Nov | 08-Nov | 09-Nov | 10-Nov |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | NHPC3 | 7-8-1/2in Non Magnetic Pony Drill Collar, 10ft | SubTL | | | | | | | | | | | | | | | | |
| 470 | OPERCHG | Operating Charge | DAY | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480 | STDBY | Stand by Charge | DAY | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 490 | STABNM17 | Integral Blade Non Magnetic Stabilizer, up to 17-1/2in O.D. | SubTL | | | | | | | | | | | | | | | | |
| 500 | OPERCHG | Operating Charge | DAY | 0 | 0 | | 0 | 0 | 0.792 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 510 | STDBY | Stand by Charge | DAY | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 520 | SUB6NM | Sub: Non Mag 6 1/4 in-6 3/4in | SubTL | | | | | | | | | | | | | | | | |
| 530 | OPERCHG | Operating Charge | DAY | 2 | 2 | | 2 | 2 | 1,503 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 540 | STDBY | Stand by Charge | DAY | 2 | 2 | | 2 | 2 | 0.167 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 550 | SUB8NM | Sub: Non Mag 8 in -8 1/2in | SubTL | | | | | | | | | | | | | | | | |
| 560 | OPERCHG | Operating Charge | DAY | 0 | 0 | | 0 | 0 | 3,167 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 570 | STDBY | Stand by Charge | DAY | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 580 | STABNM8 | Integral Blade Non Magnetic Stabilizer, up to 8-1/2in O.D. | SubTL | | | | | | | | | | | | | | | | |
| 590 | OPERCHG | Operating Charge | DAY | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 600 | STDBY | Stand by Charge | DAY | 0 | 0 | | 0 | 0 | 1.58 | 2 | 2 | 2 | 2 | 2 | 0.167 | 0 | 0 | 0 | 0 |
| 610 | NHPC5 | 5-6-3/4in Non Magnetic Pony Drill Collar, 10ft | SubTL | | | | | | | | | | | | | | | | |
| 620 | OPERCHG | Operating Charge | DAY | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.167 | 0 | 0 | 0 | 0 |
| 630 | STDBY | Stand by Charge | DAY | 2 | 2 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0.167 | 0 | 0 | 0 | 0 |
| 640 | MWDDRG | Engineer for PowerPulse / IMPulse MWD services | SubTL | | | | | | | | | | | | | | | | |
| 650 | OPERCHG1 | Day Rate Operating Charge | DAY | 0 | 0 | | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 660 | DDENG | Directional Driller | SubTL | | | | | | | | | | | | | | | | |
| 670 | OPERCHG | Operating Charge | DAY | 0 | 0 | | 0 | 0 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 680 | LWDVWW | InterACT – Real Time Web based access, wellsite data | SubTL | | | | | | | | | | | | | | | | |
| 690 | OPERCHG | Operating Charge | DAY | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 700 | MWDUNIT | MWD/LWD surface Unit | SubTL | | | | | | | | | | | | | | | | |

Schlumberger Confidential

Case 3:13-cv-00152-TMB   Document 1-2   Filed 06/08/13   Page 14 of 75

Certified Document Number: 55447244 - Page 8 of 42

# Schlumberger

## Field Ticket - Daily View

Ticket Number: BZVP-00010
Service Date: 24-Oct-2012

**Customer**

NORDAQ ENERGY LLC
14896 KENAI SPUR HWY, STE 204

KENAI    AK
99611    USA

| | | |
|---|---|---|
| Annex Location | 26-Oct-2012 | 00:30 |
| Job Start | 26-Oct-2012 | 00:30 |
| Job End | 10-Nov-2012 | 00:30 |

Well Name: TIGER EYE CENTRAL 1
Field: UNDESIGNAT
County: Kenai
State/Prov: AK
Country: US
UWINumber: 50132260460000
SLB Location: 1014
Rig: NABORS #105

External Ref:
Ref Doc:
PO: 3194
AFE: MET 03-12
Cust Ref:
Cust Cont #:
Commercial Agreement:

SLB Sales Rep: Abhishek Singh Bhadoria
Quote Number: CLOCS-6000

| ID | Description | UOM | 25-Oct | 26-Oct | 27-Oct | 28-Oct | 29-Oct | 30-Oct | 31-Oct | 01-Nov | 02-Nov | 03-Nov | 04-Nov | 05-Nov | 06-Nov | 07-Nov | 08-Nov | 09-Nov | 10-Nov | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STDBY | Stand by Charge | DAY | | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0.083 | 0 | 0 | 0 | 0 |
| 720 | NORDAQ US Alaska, Equipment, DD, Hole Section 8.5in | SumTL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 730 FLAT08M | Flat Charge per Foot Drilled | FT | | | | | | | | | | | | | 350 | 870 | 604 | 173 |

Total (USD)

Schlumberger Confidential

Certified Document Number: 55447244 - Page 9 of 42

Ticket Number: BZVP-00010
Service Date: 26-Oct-2012

# Field Ticket - Daily View

**Schlumberger**

| Customer | | |
|---|---|---|
| NORDAQ ENERGY LLC | | |
| 14896 KENAI SPUR HWY, STE 204 | | |
| KENAI | AK | |
| 99611 | USA | |

| | | |
|---|---|---|
| Arrive Location | 26-Oct-2012 | 00:00 |
| Job Start | 26-Oct-2012 | 00:00 |
| Job End | 10-Nov-2012 | 00:00 |

| | |
|---|---|
| Well Name: | TIGER EYE CENTRAL 1 |
| Field: | UNDERGROAT |
| County: | Kenai |
| State/Prov: | AK |
| Country: | US |
| UWINumber: | 50123026000000 |
| SLB Location: | 1014 |
| Rig: | NABORS 8108 |

| | |
|---|---|
| External Ref: | |
| Ref Doc: | |
| PO: | 3184 |
| AFE: | NET 0-12 |
| Cust Ref.: | |
| Cust Cost #: | |
| Commercial Agreement: | |
| SLB Sales Rep: | Abhishek Singh Bhadoria |
| Quote Number: | CIOO-00006 |

| ID | SKU | Description | UOM | Total Qty | Price | Discount | Amount |
|---|---|---|---|---|---|---|---|
| 10 | PRIL1 | PowerPulse 8 1/4in, Telemetry Wave SubTL System, Level 1 | | | | | |
| 20 | OPERCHKG1 | Day Rate Operating Charge | DAY | 0.00 | 1,850.00 | 0.00 | 0.00 |
| 30 | STDBY | Stand by Charge 1-10th day | DAY | 2.792 | 463.00 | 0.00 | 1,292.70 |
| 40 | PRIL1 | PowerPulse 8 3/4in, Telemetry Wave SubTL System, Level 1 | | | | | |
| 50 | OPERCHG1 | Day Rate Operating Charge | DAY | 0.00 | 1,850.00 | 0.00 | 0.00 |
| 60 | STDBY | Stand by Charge 1-10th day | DAY | 11.083 | 463.00 | 0.00 | 5,131.43 |
| 70 | STDBY1 | Day Rate Stand by Charge 11-20th day | DAY | 0.00 | 925.50 | 0.00 | 0.00 |
| 80 | STDBY2 | Day Rate Stand by Charge 21st day onward | DAY | 0.00 | 1,850.00 | 0.00 | 0.00 |
| 90 | MWDSLPRLEV2 | Continuous D and I and telemetry - 8.25in collar | SubTL | | | | |
| 100 | OPERCHG | Operating Charge | DAY | 4.208 | 450.00 | 0.00 | 1,893.60 |
| 110 | ARCBLIA | ARC 8in, Array Resistivity Compensated, Level 1a | | | | | |
| 120 | OPERCHG1 | Day Rate Operating Charge | DAY | 0.00 | 4,175.00 | 0.00 | 0.00 |
| 130 | STDBY | Stand by Charge 1-10th day | DAY | 2.792 | 1,670.00 | 0.00 | 4,662.64 |
| 140 | ARCBLIA | ARC 8 3/4in, Array Resistivity Compensated, Level 1a | SubTL | | | | |
| 150 | OPERCHG1 | Day Rate Operating Charge | DAY | 0.00 | 4,175.00 | 0.00 | 0.00 |
| 160 | STDBY | Stand by Charge 1-10th day | DAY | 11.083 | 1,670.00 | 0.00 | 18,508.61 |
| 170 | STDBY1 | Day Rate Stand by Charge 11-20th day | DAY | 0.00 | 2,087.50 | 0.00 | 0.00 |
| 180 | STDBY2 | Day Rate Stand by Charge 21st day onward | DAY | 0.00 | 4,175.00 | 0.00 | 0.00 |
| 190 | APWD | APWD ECD 6.75/8.25/9.00 ARC drill collar | SubTL | | | | |
| 200 | OPERCHG | Operating Charge APWD ECD in 6.75/8.25/9.00 ARC Drill Collar | DAY | 9.125 | 1,921.00 | 0.00 | 17,529.13 |
| 210 | STDBY | Stand by Charge APWD ECD in 6.75/8.25/9.00 ARC Drill Collar | DAY | 6.875 | 480.00 | 0.00 | 3,300.00 |
| 220 | ADNVEL3ST | adnVISION 8 1/4in, Azimuthal Density Neutron, larger stab, Level 3 | SubTL | | | | |

Schlumberger Confidential

Case 3:13-cv-00152-TMB   Document 1-2   Filed 06/08/13   Page 16 of 75

Certified Document Number: 55447244 - Page 10 of 42

# Schlumberger

## Field Ticket – Daily View

Ticket Number: BZVP-00010
Service Date: 26-Oct-2012

| Customer | | |
|---|---|---|
| NORDAQ ENERGY LLC | | |
| 14466 KENAI SPUR HWY, STE 204 | | |
| KENAI | AK | |
| 99611 | USA | |
| Active Location: 26-Oct-2012 | 00:00 | |
| Job Start: 26-Oct-2012 | 00:00 | |
| Job End: 10-Nov-2012 | 00:00 | |

| External Ref: | |
|---|---|
| Ref Desc: | |
| PO: | 3154 |
| AFE: | NET 03-12 |
| Cust Ref: | |
| Cust Cont #: | |
| Commercial Agreement: | |

| Well Name: | TIGER EYE CENTRAL 1 |
|---|---|
| Field: | UNDESIGNAT |
| County: | Kenai |
| State/Prov: | AK |
| Country: | US |
| UWI Number: | 50183208060000 |
| SLB Location: | 1014 |
| Rig: | NABORS 8106 |
| SLB Sales Rep: | Abhishek Singh Bhadoria |
| Quote Number: | C6D3-00006 |

| Ln | SPN | Description | UOM | Total Qty | Price | Discount | Amount |
|---|---|---|---|---|---|---|---|
| 230 | PLATDBM | Flat Charge per Foot Drilled | FT | 2,268.22 | 24.00 | 0.00 | 54,437.28 |
| 240 | STDBY | Stand by Charge | DAY | 2.792 | 3,397.00 | 0.00 | 9,484.42 |
| 250 | NORDAQ-US-1-85KT | NORDAQ US Alaska, Equipment, DD, Hole Section 12.25in | SubTL | | | | |
| 260 | PLATDBM | Flat Charge per Foot Drilled | FT | 2,268.22 | 61.00 | 0.00 | 138,361.42 |
| 275 | A96DXP | 9 5/8in Extended Power Section PowerPak Motor | SubTL | | | | |
| 280 | OPBSCHG1 | Day Rate Operating Charge | DAY | 0.00 | 3,200.00 | 0.00 | 0.00 |
| 290 | REDRESS | Equipment Maintenance/Redress Charge | EA | 1.00 | 6,772.00 | 0.00 | 6,772.00 |
| 300 | STDBY | Stand by Charge 1-15th day | DAY | 2.792 | 500.00 | 0.00 | 1,396.00 |
| 310 | A875XP | 6 3/4in Extended Power Section PowerPak Motor | SubTL | | | | |
| 320 | OPBSCHG1 | Day Rate Operating Charge | DAY | 0.00 | 3,200.00 | 0.00 | 0.00 |
| 330 | STDBY | Stand by Charge 1-15th day | DAY | 11.083 | 500.00 | 0.00 | 5,541.50 |
| 340 | STDBY1 | Day Rate Stand by Charge 11-20th day | DAY | 0.00 | 1,600.00 | 0.00 | 0.00 |
| 350 | STDBY2 | Day Rate Stand by Charge 21st day onward | DAY | 0.00 | 3,200.00 | 0.00 | 0.00 |
| 360 | PHBHA675-85KT | 6-3/4in Phase BHA Package | SubTL | | | | |
| 370 | OPBSCHG1 | Day Rate Operating Charge | DAY | 0.00 | 1,163.00 | 0.00 | 0.00 |
| 380 | STDBY | Stand by Charge | DAY | 11.083 | 1,163.00 | 0.00 | 12,889.53 |
| 390 | PHBHA8-RSKT | 8in Phase BHA Package | SubTL | | | | |
| 400 | OPBSCHG1 | Day Rate Operating Charge | DAY | 0.00 | 1,308.00 | 0.00 | 0.00 |
| 410 | STDBY | Stand by Charge | DAY | 2.792 | 1,308.00 | 0.00 | 3,651.94 |
| 420 | STDBY1 | Day Rate Stand by Charge | DAY | 0.00 | 1,308.00 | 0.00 | 0.00 |
| 430 | NMHC8 | 7-8-1/2in Non Magnetic Flex Collar | SubTL | | | | |
| 440 | OPBSCHG | Operating Charge | DAY | 0.00 | 180.00 | 0.00 | 0.00 |
| 450 | STDBY | Stand by Charge | DAY | 13.75 | 180.00 | 0.00 | 2,475.00 |
| 460 | NMHC8 | 7-8-1/2in Non Magnetic Pony Drill Collar, Lift Sub | SubTL | | | | |
| 470 | OPBSCHG | Operating Charge | DAY | 0.00 | 56.00 | 0.00 | 0.00 |

Schlumberger Confidential

Case 3:13-cv-00152-TMB   Document 1-2   Filed 06/08/13   Page 17 of 75

Case 3:13-cv-00152-TMB   Document 1-2   Filed 06/08/13   Page 18 of 75

# Schlumberger

## Field Ticket – Daily View

Ticket Number: **BZVP-00010**
Service Date: **26-Oct-2012**

| Customer | |
|---|---|
| NORDAQ ENERGY LLC | |
| 14896 KENAI SPUR HWY, STE 204 | |
| KENAI | AK |
| 99611 | USA |

| | | |
|---|---|---|
| Artha Location | 28-Oct-2012 | 0800 |
| Job Start | 28-Oct-2012 | 0800 |
| Job End | 10-Nov-2012 | 0800 |

| | |
|---|---|
| Well Name: | TIGER EYE CENTRAL 1 |
| Field: | UNDERSHAT |
| County: | Kenai |
| State/Prov: | AK |
| Country: | US |
| UWINumber: | 6913320605000 |
| SLB Location: | 1014 |
| Rig: | NABORS #105 |

| | |
|---|---|
| External Ref: | |
| Ref Desc: | |
| PO: | 3194 |
| AFE: | NET 13-12 |
| Cust Ref: | |
| Cust Cost #: | |
| Commercial Agreement: | |
| SLB Sales Rep: | Abhishek Singh Bhaderia |
| Quote Number: | C8D3-00008 |

| Qt | SKU | Description | UOM | Total Qty | Price | Discount | Amount |
|---|---|---|---|---|---|---|---|
| 480 | STDBY | Stand by Charge | DAY | 5.583 | 56.00 | 0.00 | 312.65 |
| 490 | STARNH17 | Integral Blade Non Magnetic Stabilizer, up to 17-1/2in O.D. | SubTL | | | | 0.00 |
| 500 | OPBKCHG | Operating Charge | DAY | 0.00 | 751.00 | 0.00 | 0.00 |
| 510 | STDBY | Stand by Charge | DAY | 2.792 | 751.00 | 0.00 | 2,096.79 |
| 520 | SUBANM | Stabr Non Mag 5 1/4 in - 6 3/4in | SubTL | | | | |
| 530 | OPBKCHG | Operating Charge | DAY | 0.00 | 46.00 | 0.00 | 0.00 |
| 540 | STDBY | Stand by Charge | DAY | 22.167 | 46.00 | 0.00 | 1,019.68 |
| 550 | SUBNM | Stabr Non Mag 6 in -6 1/2in | SubTL | | | | |
| 560 | OPBKCHG | Operating Charge | DAY | 11.167 | 51.00 | 0.00 | 569.52 |
| 570 | STDBY | Stand by Charge | DAY | 0.00 | 51.00 | 0.00 | 0.00 |
| 580 | STARNH8 | Integral Blade Non Magnetic Stabilizer, up to 8-1/2in O.D. | SubTL | | | | |
| 590 | OPBKCHG | Operating Charge | DAY | 0.00 | 412.00 | 0.00 | 0.00 |
| 600 | STDBY | Stand by Charge | DAY | 13.747 | 412.00 | 0.00 | 5,663.76 |
| 610 | NMPDX | 5-5/8in Non Magnetic Pony Drill Collar, 10ft | SubTL | | | | |
| 620 | OPBKCHG | Operating Charge | DAY | 0.00 | 51.00 | 0.00 | 0.00 |
| 630 | STDBY | Stand by Charge | DAY | 22.167 | 51.00 | 0.00 | 1,130.52 |
| 640 | HWDDRG | Engineer for PowerPulse / JPP/Use HWD services | SubTL | | | | |
| 650 | OPBKCHG1 | Day Rate Operating Charge | DAY | 14.00 | 1,500.00 | 0.00 | 21,000.00 |
| 660 | DDSNG | Directional Driller | SubTL | | | | |
| 670 | OPBKCHG | Operating Charge | DAY | 12.00 | 1,950.00 | 0.00 | 23,400.00 |
| 680 | LWDIWW | InterACT – Real Time Web based access weblsite data | SubTL | | | | |
| 690 | OPBKCHG | Operating Charge | DAY | 15.60 | 490.00 | 100.00 | 0.00 |
| 700 | HWDUNIT | HWD/LWD surface Unit | SubTL | | | | |
| 710 | STDBY | Stand by Charge | DAY | 6.875 | 250.00 | 0.00 | 1,718.75 |
| 720 | HORDAQ-HS-2-BSKT | NORDAQ US Alaska, Equipment, DO, Hole Section 8.5in | SubTL | | | | |

Schlumberger Confidential

Schlumberger

**Field Ticket - Daily View**

Ticket Number: **BZVP-00010**
Service Date: **16-Oct-2012**

| | |
|---|---|
| **Customer** | External Ref: |
| NORDAQ ENERGY LLC | Ref Doc: |
| 14896 KENAI SPUR HWY, STE 204 | PO: 3194 |
| | AFE: NEXT 03-12 |
| KENAI AK | Cust Ref: |
| 99611 USA | Cust Cont #: |

| | |
|---|---|
| Well Name: TIGER EYE CENTRAL 1 | |
| Field: UNDESIGNAT | |
| County: Kenai | |
| State/Prov: AK | |
| County: US | |
| UWI/Number: 80133028006030 | |
| SLB Location: 1014 | Commercial Agreement: |
| Rig: MARORS #106 | |
| | SLB Sales Rep: Abhishek Singh Bhadoria |
| | Quote Number: CBCO-00008 |

| | Active Location 25-Oct-2012 | 00:00 |
|---|---|---|
| | Job Start 26-Oct-2012 | 00:00 |
| | Job End 10-Nov-2012 | 00:00 |

| Ch | SPN | Description | UOM | Est # Qty | Price | Discount | Amount |
|---|---|---|---|---|---|---|---|
| 720 | FLATION | Flat Charge per Foot Drilled | FT | 1,997.00 | 61.00 | 0.00 | 121,817.00 |
| | | | | | **Field Ticket Total (USD)** | | **$44,035.57** |

THE ESTIMATED CHARGES AND DATA SHOWN ABOVE ARE SUBJECT TO CORRECTION BY SCHLUMBERGER.

THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

THE SERVICES, EQUIPMENT, MATERIALS AND/OR PRODUCTS COVERED BY THIS FIELD TICKET HAVE BEEN PERFORMED OR RECEIVED AS SET FORTH ABOVE.

| Signature of Customer or Authorized Representative: | Signature of Schlumberger Representative: |
|---|---|
| _[signature]_ | _[signature]_ |
| Scott Nicholson | Jacqueline Gadmus |
| Date 11-11-12 | Date 11/10/2012 |

Schlumberger Confidential

Page 8 of 8

**Service Contract Receipt**
SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

| Invoice Mailing Address: | Well Owner: NORDAQ ENERGY LLC | Arrive Loc: 10/13/2012 12:00 AM |
|---|---|---|
| NORDAQ ENERGY LLC | Well Name #: TIGER EYE CENTRAL 1 | Job Start: 11/11/2012 12:00 AM |
| | Field: UNDESIGNAT | Job End: 11/25/2012 12:00 AM |
| 14896 KENAI SPUR HWY, STE 204 | County: Kenai | |
| | State/Prov: AK | Service Desc: Alaska Operations Ana |
| KENAI AK | Country: USA | BLB Loc: 1014 |
| 99611 | UWI: 5013320605000 | Ext Ref #: |
| Customer Rep: John Nicholson | Rig: NABORS #105 | Comm Agmnt: |
| PO: 3227 AFE: NET 03-12 | | Field Engineer: Chirag Raisharma |
| Contract: | | Sales Engineer: Abhishek Singh Bhado |

Service Instructions:
Provide M/LWD and DD Services. #3227  2324776

| Item | Line Item/SPN | Description | Qty | UOM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|
| 10 | PP6L1 | PowerPulse 6 3/4in, Telemetry Wave System, Level 1 | | | | | |
| 20 | STDBY | Stand by Charge 1-10th day | 6.25 | DAY | 463.00 | | 2,893.75 |
| 30 | ARC6L1A | ARC 5 3/4in, Array Resistivity Compensated, Level 1a | | | | | |
| 40 | STDBY | Stand by Charge 1-10th day | 6.25 | DAY | 1,670.00 | | 10,437.50 |
| 50 | APWD | APWD ECD 6.75/8.25/9.00 ARC drill collar | | | | | |
| 60 | OPERCH9 | Operating Charge APWD ECD in a 6.75/8.25/9.00 ARC Drill Collar | 6.416 | DAY | 1,921.00 | | 12,325.14 |
| 70 | STDBY | Stand by Charge APWD ECD in a 6.75/8.25/9.00 ARC Drill Collar | 7.584 | DAY | 480.00 | | 3,640.32 |
| 80 | Ad7SXP | 6 3/4in Extended Power Section PowerPak Motor | | | | | |
| 90 | STDBY | Stand by Charge 1-10th day | 6.25 | DAY | 500.00 | | 3,125.00 |
| 100 | PHBHA676-BSKT | 6-3/4in Phase BHA Package | | | | | |
| 110 | STDBY | Stand by Charge | 6.25 | DAY | 1,163.00 | | 7,268.75 |
| 120 | NMFC8 | 7-8-1/2in Non Magnetic Flex Collar | | | | | |
| 130 | STDBY | Stand by Charge | 12.126 | DAY | 180.00 | | 2,182.68 |
| 140 | SUBSNM | Subs Non Mag 6 1/4 in -6 3/4in | | | | | |
| 150 | STDBY | Stand by Charge | 12.126 | DAY | 46.00 | | 557.80 |
| 160 | STABNM8 | Integral Blade Non Magnetic Stabilizer, up to 8 -1/2in O.D. | | | | | |
| 170 | STDBY | Stand by Charge | 17.126 | DAY | 412.00 | | 7,055.91 |
| 180 | NMPC8 | 6-6-3/4in Non Magnetic Pony Drill Collar, 18ft | | | | | |
| 190 | STDBY | Stand by Charge | 12.126 | DAY | 51.00 | | 618.43 |
| 200 | NORDAQ-US-3-BSKT | NORDAQ US Alaska, Equipment, DD, Hole Section 8.6in | | | | | |
| 210 | FLATDDM | Flat Charge per Foot Drilled | 4181 | FT | 61.00 | | 255,041.00 |
| 220 | MWDENG | Engineer for PowerPulse / IMPulse MWD services | | | | | |
| 230 | OPERCHG1 | Day Rate Operating Charge | 8 | DAY | 1,500.00 | | 12,000.00 |
| 240 | DDENG | Directional Driller | | | | | |
| 250 | OPERCHG | Operating Charge | 10 | DAY | 1,950.00 | | 19,500.00 |
| 260 | MWDUNIT | MWD/LWD surface Unit | | | | | |
| 270 | STDBY | Stand by Charge | 6.25 | DAY | 250.00 | | 1,562.50 |

Field Ticket Total (USD)  338,208.78

Certified Document Number: 5447244 - Page 13 of 42

**Service Contract Receipt**
SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

**Estimated Discounted Total (USD):** 338,398.78

THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

THE SERVICES, EQUIPMENT, MATERIALS AND/OR PRODUCTS COVERED BY THIS FIELD TICKET HAVE BEEN PERFORMED OR RECEIVED AS SET FORTH ABOVE.

Signature of Customer or Authorized Representative:        Signature of Schlumberger Representative:

_____  11/26/12        _____  11-26-12
Date                                                    Chirag Raishema        Date

Created with Price Book:  DBM_GEOREF_API_2012_USD_NORDAQ        Page 2 of 2        Date Printed: 11/24/2012 6:12:36 PM

This document is Confidential and intended for authorized users only.

# Schlumberger

**Field Ticket – Daily View**

Ticket Number: BPPX-000022
Service Date: 11-Nov-2012

| Customer | |
|---|---|
| NORDAQ ENERGY LLC | |
| 14988 KENAI SPUR HWY, STE 204 | |
| KENAI | AK |
| 99611 | USA |

| | | |
|---|---|---|
| Arrive Location: | 13-Oct-2012 | 00:00 |
| Job Start: | 14-Nov-2012 | 00:00 |
| Job End: | 25-Nov-2012 | 00:00 |

| | |
|---|---|
| Well Name: | TIGER EYE CENTRAL 1 |
| Field: | UNDERGRNAT |
| County: | Kenai |
| State/Prov: | AK |
| Country: | US |
| LWI/Number: | 50133206000000 |
| BLS Location: | 1214 |
| Rig: | NABORS #105 |

| | |
|---|---|
| External Ref: | |
| Ref Doc: | |
| PO: | 3227 |
| AFE: | NET 03-12 |
| Cust Ref: | |
| Cust Cont #: | |
| Contractual Agreement: | |
| ELB Basis Prop: | Abhishek Singh Bhadoria |
| Quote Number: | CSCMO0008 |

**Service Instructions:**
Provide MWD and DD Services.

| Item | Code | Description | UOM | |
|---|---|---|---|---|
| 10 | PT4L3 | PowerPulse 6-3/4in, Telemetry Wave System, Level 1 | SubTL | |
| 20 | STDBY | Stand by Charge 1-15th day | DAY | 0.583 / 0.262 / 0.375 |
| 30 | ARCSLA | ARC 6-3/4in, Array Resistivity Compensated, Level 1a | SubTL | |
| 40 | STDBY | Stand by Charge 1-15th day | DAY | 0.583 / 0.262 / 0.375 |
| 50 | APWD | APWD ECD 6-7/6.75/9.00 ABC drill collar | SubTL | |
| 60 | OPERCHG | Operating Charge APWD ECD in 6.75/6.75/9.00 ABC Drill Collar | DAY | 8.417 / 0.708 / 0.825 |
| 70 | STDBY | Stand by Charge APWD ECD in a 6.75/6.75/9.00 ABC Drill Collar | DAY | 0.583 / 0.262 / 0.375 |
| 80 | A675XP | 6-3/4in Extended Power Section PowerPak Motor | SubTL | |
| 90 | STDBY | Stand by Charge 1-15th day | DAY | 0.583 / 0.262 / 0.375 |
| 100 | PHBHA675-BSKT | 6-3/4in Phase BHA Package | SubTL | |
| 110 | STDBY | Stand by Charge | DAY | 0.393 / 0.392 / 0.375 |
| 120 | MNFCS | 7-5-1/2in Non Magnetic Flex Collar | SubTL | |
| 130 | STDBY | Stand by Charge | DAY | 1.167 / 0.584 / 0.375 |
| 140 | SUP&MN | Size Non Mag 9 5/4 in – 8 3/4in | SubTL | |
| 150 | STDBY | Stand by Charge | DAY | 1.167 / 0.584 / 0.375 |
| 160 | STANNM8 | Integral Blade Non Magnetic Stabilizer, up to 8-1/2in O.D. | SubTL | |
| 170 | STDBY | Stand by Charge | DAY | 1.167 / 0.584 / 0.375 |
| 180 | NMPCS | 6-3/4in Non Magnetic Pony Drill Collar, 12ft | SubTL | |
| 190 | STDBY | Stand by Charge | DAY | 1.167 / 0.584 / 0.375 |
| 200 | NORDAQ-05-2-BSKT | NORDAQ US Alaska, Equipment, DD, Hole Section 6.5in | SubTL | |
| 230 | FLATDBM | Flat Charge per foot Drilled | FT | 265 / 618 / 544 / 455 / 272 |

Page 1 of 4

Schlumberger Confidential

Certified Document Number: 55447244 - Page 16 of 42

Ticket Number: BPPX-000002
Service Date: 11-Nov-2012

# Field Ticket – Daily View

**Customer**
NORDAQ ENERGY LLC
16885 KENAI SPUR HWY, STE 204

KENAI    AK
99611    USA

| Area Location | 13-Oct-2012 | 00:00 |
| Job Start | 11-Nov-2012 | 00:00 |
| Job End | 25-Nov-2012 | 00:00 |

| Well Name: | TIGER EYE CENTRAL 1 |
| Field: | UNDERGOAT |
| County: | Kenai |
| State/Prov: | AK |
| Country: | US |
| UWI Number: | 50133200600000 |
| BLB Location: | 1074 |
| Rig: | NABORS #108 |

**External Ref:**
Ref Doc:
PO: 3227
AFE: NET 03-12
Cust Ref:
Dust Dust #:
Commercial Agreement:

BLB Sales Reps: Abhishek Singh Bhadoria
Quote Number: OSC3-00008

| | Description | Units | 11 Nov | 12 Nov | 13 Nov | 14 Nov | 15 Nov | 16 Nov | 17 Nov | 18 Nov | 19 Nov | 20 Nov | 21 Nov | 22 Nov | 23 Nov | 24 Nov | 25 Nov | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | MWDENG | Engineer for Powerplates / IWPdata MWD services | SubTL | | | | | | | | | | | | | | | | |
| 230 | OPERCHG1 | Day Rate Operating Charge | DAY | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | | |
| | | | SubTL | | | | | | | | | | | | | | | | |
| 240 | DDENG | Directional Driller | DAY | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | | |
| | | | SubTL | | | | | | | | | | | | | | | | |
| 250 | OPERCHG | Operating Charge | DAY | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | | |
| 260 | PWDUNIT | MWD/LWD surface Unit | SubTL | | | | | | | | | | | | | | | | |
| 270 | STDBY | Stand by Charge | DAY | 0 | 0 | 0 | 0 | 0.563 | 1 | 0 | 0.292 | 0 | 8.375 | 1 | 1 | 1 | 1 | | 0 |
| | Total (USD) | | | 466.00 | 34,872.71 | 37,533.09 | 42,533.09 | 43,534.09 | 32,406.79 | 12,964.00 | 12,419.20 | 22,415.20 | 37,733.24 | 19,578.40 | 19,748.15 | 15,864.00 | 11,864.00 | 13,236.00 | 8,246.00 | 3,186.00 |

Schlumberger Confidential

Case 3:13-cv-00152-TMB   Document 1-2   Filed 06/08/13   Page 23 of 75

Certified Document Number: 55447244 - Page 17 of 42

Ticket Number: **BPPC-00002**
Service Date: 11-Nov-2012

# Field Ticket – Daily View

**Schlumberger**

**Customer**
KOFOAQ ENERGY LLC
14694 KENAI SPUR HWY, STE 204

| | | |
|---|---|---|
| KENAI | AK | |
| 99611 | USA | |

| | | |
|---|---|---|
| Arrive Location | 12-Oct-2012 | 00:00 |
| Job Start | 11-Nov-2012 | 00:00 |
| Job End | 25-Nov-2012 | 00:00 |

| | |
|---|---|
| Well Name: | TIGER EYE CENTRAL 1 |
| Field: | UNDERKANT |
| County: | Kenai |
| State/Prov: | AK |
| Country: | US |
| LWM number: | 35153206050000 |
| SLB Location: | 1014 |
| Rig: | HARDORE #105 |

| | |
|---|---|
| External Ref: | |
| Ref Doc: | |
| PO: | 3227 |
| AFE: | NET 05-12 |
| Cust Ref: | |
| Cust Cost #: | |
| Commercial Agreement: | |

SLB Sales Rep: Abhishek Singh Bhadoria
Quote Number: CSCO-00008

| # | Code | Description | UoM | Head Qty | Price | (Discount) | Extended |
|---|---|---|---|---|---|---|---|
| 10 | PFBLL | Formr/Rules @ 3 3/4in, Telemetry Wave | SubTL | | | | |
| 10 | STDBY | Stand by Charge 3-10th day | DAY | 6.25 | 463.00 | 0.00 | 2,893.75 |
| 30 | ARCHILA | ARC 9 3/4in, Array Resistivity Compensated, Level 1a | SubTL | | | | |
| 40 | STDBY | Stand by Charge 1-10th day | DAY | 6.25 | 1,670.00 | 0.00 | 10,437.50 |
| 50 | APWD | APWD ECD 6.75/A-25/9.09 ABC drill collar | SubTL | | | | |
| 60 | DIRECHG | Operating Charge APWD ECD in a 6.75/A-25/9.09 ABC Drill Collar | DAY | 6.416 | 1,921.00 | 0.00 | 12,325.14 |
| 70 | STDBY | Stand by Charge APWD ECD in a 6.75/A-25/9.09 ABC Drill Collar | DAY | 7.594 | 461.00 | 0.00 | 3,640.32 |
| 80 | A6750P | 6 3/4in Extended Power Section PowerPak Motor | SubTL | | | | |
| 90 | STDBY | Stand by Charge 3-10th day | DAY | 6.25 | 500.00 | 0.00 | 3,125.00 |
| 100 | PHRDAR73-85XT | 8-3/4in Phase, BHA Package | SubTL | | | | |
| 110 | STDBY | Stand by Charge | DAY | 6.25 | 1,162.00 | 0.00 | 7,268.75 |
| 120 | NMFCS | 8-1/2in Non Magnetic Flex Collar | SubTL | | | | |
| 130 | STDBY | Stand by Charge | DAY | 12.124 | 180.00 | 0.00 | 2,182.58 |
| 140 | SUBMPI | Side Non Mag 8 1/4 in -6 3/4in | DAY | 13.124 | 46.00 | 0.00 | 537.60 |
| 150 | STDBY | Stand by Charge | SubTL | | | | |
| 160 | STABNMB | Integral Blade Non Magnetic Stabilizer, up to 8-1/2in O.D. | SubTL | | | | |
| 170 | STDBY | Stand by Charge | DAY | 17.126 | 412.00 | 0.00 | 7,055.91 |
| 180 | NMPCS | 5-5/16in Non Magnetic Pony Drill Collar, 10ft | SubTL | | | | |
| 190 | STDBY | Stand by Charge | DAY | 12.126 | 51.00 | 0.00 | 618.43 |
| 200 | MORDAQ+U3+2-85XT | MORDAQ US Atema, Equipment, DD, Hos Sectonl A-3a | SubTL | | | | |
| 210 | FLATDBM | Flat Charge per Foot Drilled | FT | 4,181.00 | 61.00 | 0.00 | 255,041.00 |
| 220 | HWDBNG | Engineer for PowerPulse / 3 Probes MWD services | SubTL | | | | |
| 230 | OPERCHG1 | Daly Rate Operating Charge | DAY | 8.60 | 1,500.00 | 0.00 | 12,090.00 |

Schlumberger Confidential

Case 3:13-cv-00152-TMB   Document 1-2   Filed 06/08/13   Page 24 of 75

Certified Document Number: 55447244 - Page 18 of 42

Ticket Number: **BPPX-000002**
Service Date: **11-Nov-2012**

# Field Ticket – Daily View

**Schlumberger**

**Customer:**

NORDAQ ENERGY LLC
14860 KENAI SPUR HWY, STE 204

KENAI            AK
98611            USA

| Well Name: | TIGER EYE CENTRAL 1 |
| Field: | UNDERGNAT |
| County: | Kenai |
| State/Prov: | AK |
| Country: | US |
| UWI Number: | 50133320026000 |
| SLB Location: | 1014 |
| Rig: | NABORS #105 |

| External Ref: | |
| Ref Doc: | |
| PO: | 2027 |
| AFE: | NET D-12 |
| Cust Ref: | |
| Cust Conf #: | |
| Commercial Agreement: | |

SLB Sales Rep: Abhishek Singh Bhadoria
Quote Number: Q3C2-00026

| Arrive Location | 13-Oct-2012 | 00:00 |
| Job Start | 11-Nov-2012 | 00:00 |
| Job End | 25-Nov-2012 | 00:00 |

| | | Description | Unit | Qty/Hrs | Rate | Discount | Amount |
|---|---|---|---|---|---|---|---|
| 249 | BOEING | Directional Driller | SubTL | | | | |
| 250 | OPERCHG | Operating Charge | DAY | 15.00 | 1,950.00 | 0.00 | 19,500.00 |
| 260 | HWDUNIT | HW/D/WD Surface Unit | SubTL | | | | 1,582.50 |
| 276 | STDBY | Stand by Charge | DAY | 4.25 | 350.00 | 0.00 | 1,582.50 |

**Field Ticket Total (USD)**  XXX,XXX.XX

THE ESTIMATED CHARGES AND DATA SHOWN ABOVE ARE SUBJECT TO CORRECTION BY SCHLUMBERGER.

THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

THE SERVICES, EQUIPMENT, MATERIALS AND/OR PRODUCTS COVERED BY THIS FIELD TICKET HAVE BEEN PERFORMED OR RECEIVED AS SET FORTH ABOVE.

Signature of Customer or Authorized Representative: _____  Date _____

Signature of Schlumberger Representative: _____  Date 11-26-12
Chirag Makharia

Schlumberger Confidential

Case 3:13-cv-00152-TMB   Document 1-2   Filed 06/08/13   Page 25 of 75

Certified Document Number: 5447244 - Page 19 of 42

| Ticket Number: | **CEXT-00005** | **Field Ticket** | **Schlumberger** |
| Service Date: | **01-Dec-2012** | | |

| Customer: | | Well Name: | TIGER EYE CENTRAL 1 | External Ref: | |
| NORDAQ ENERGY LLC | | Field: | UNDESIGNAT | Ref Doc: | |
| 14896 KENAI SPUR HWY, STE 204 | | County: | Kenai | PO: | |
| | | State/Prov: | AK | AFE: | |
| KENAI | AK | Country: | US | Cust Ref: | |
| 99611 | USA | UWI Number: | 50133206050000 | Cust Cont #: | |
| Arrive Location: | 01-Dec-2012  12:00 | SLB Location: 4110 | | Commercial Agreement: | |
| Job Start: | 01-Dec-2012  12:00 | Rig: | | SLB Sales Rep: Matthew Roorda | |
| Job End: | 05-Dec-2012  12:00 | | | Quote Number:  CC2X-00015 | |
| Price Book: | B485 / DCS_SEGREF_2012_USD | | | | |

Service Instructions:
    Extra discount applied to interval charge due to uncertainty in data as a result of logging speed during acquisition.

THE ESTIMATED CHARGES AND DATA SHOWN BELOW ARE SUBJECT TO CORRECTION BY SCHLUMBERGER.

| | SPN | Description | Qty | UOM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|
| 10 | CHFDP | Depth matching and normalization of CHFD data | | EA | | | |
| 20 | DCSFLAT | Flat Charge | 1 | EA | 3,132.00 | 10.00 | 2,818.80 |
| 30 | DCSINT | Interval Charge | 3700 | FT | 2.16 | 75.00 | 1,998.00 |
| | | | | | **Field Ticket Total (USD)** | | **4,816.80** |

THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

THE SERVICES, EQUIPMENT, MATERIALS AND/OR PRODUCTS COVERED BY THIS FIELD TICKET HAVE BEEN PERFORMED OR RECEIVED AS SET FORTH ABOVE.

**Signature of Customer or Authorized Representative:**          **Signature of Schlumberger Representative:**

| Stephen F. Hennigan; Thor Kallestad | Date | Hatem Salem Abeda | Date |

Page 1 of 1

**Schlumberger Confidential**

Certified Document Number: 5447244 - Page 19 of 42

Certified Document Number: 55447244 - Page 20 of 42

**Service Contract Receipt**
**SCHLUMBERGER TECHNOLOGY CORPORATION**
Schlumberger

SC Number: R2VP-00018
Page 1 of 1

| Invoice Mailing Address: | Well Owner: NORDAQ ENERGY LLC | Arrive Loc: 11/26/2012 12:00 AM |
| NORDAQ ENERGY LLC | Well Name #: TIGER EYE CENTRAL 1 | Job Start: 11/26/2012 12:08 AM |
| | Field: UNDESIGNAT | Job End: 12/8/2012 12:00 AM |
| 14988 KENAI SPUR HWY, STE 204 | County: Kenai | |
| | State/Prov: AK | Service Desc: Alaska Operations Ana |
| KENAI AK | Country: USA | SLB Loc: 1014 |
| 99611 | UWI: 50133208050009 | Ext Ref #: |
| Customer Rep: John Nicholson | Rig: NABORS #106 | Custom Agent: |
| PO: 3279     AFE: NET 03-12 | | Field Engineer: Arlen Gross |
| Contract: | | Sales Engineer: Abhishek Singh Bhado |

Service Instructions:
Provide M/LWD and DD Services      # 3279   2332361   9092618254   ug 12/17/12

| Ln | Product | Local Desc | Qty | UOM | Price | Disc | Amount |
|----|---------|------------|-----|-----|-------|------|--------|
| 10 | DDENG | Directional Driller | | | | | |
| 20 | CFERCHGN | Day Rate Operating Charge | 5 | DAY | 1,950.00 | | 9,750.00 |
| 30 | STABNMB | Integral Blade Non Magnetic Stabilizer, up to 9 -1/2in O.D. | | | | | |
| 40 | CFERCHG | Operating Charge | 56 | DAY | 512.00 | | 28,672.00 |
| 50 | EOWRPT | End of well report | | | | | |
| 60 | FLATDBM | Covers 5 Sets of Logs and 2 CDs | 1 | EA | 3,500.00 | | 3,500.00 |

**Field Ticket Total (USD):   36,322.00**

Estimated Discounted Total (USD): 36,322.00

THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

THE SERVICES, EQUIPMENT, MATERIALS AND/OR PRODUCTS COVERED BY THIS FIELD TICKET HAVE BEEN PERFORMED OR RECEIVED AS SET FORTH ABOVE.

| Signature of Customer or Authorized Representative | Signature of Schlumberger Representative |
| | |
| [signature] 12/2/12 | [signature] R.S. Wilson     2-Dec-12 |
| Date | Agreement/ Contract     Date |
| Date Printed 12/2/2012 8:37:00 AM |
| CARY OTE ALL PORT | Page 1 of 1 |
| Company Name     SLB_OCGROUP_REA_3872_USD_NORDAQ | |

This document is Confidential and intended for authorized users only.

**Schlumberger**

# Field Ticket – Daily View

Ticket Number: **BLRP-0681S**
Service Date: **26-Nov-2012**

| Extended Ref: | |
|---|---|
| Ref No: | |
| PO: | 3279 |
| AFE: | NET 08-12 |
| Cust Ref: | |
| Cost Cntr: | |
| Commercial Agreement: | |

**Customer**
NORDAQ ENERGY LLC
16800 KENAI SPUR HWY STE 204

| Well Name: | TIGER EYE CENTRAL 1 |
|---|---|
| Field: | UNDESIGNAT |
| County: | Kenai |
| State/Prov: | AK |
| Country: | US |
| UWI Number: | 55132300500000 |
| BLS Location: | 1014 |
| Rig: | NABORS 9105 |

| KBlvl | AK |
|---|---|
| 9951 | USA |

| Area Location | 26-Nov-2012 | 00:00 |
|---|---|---|
| Job Start | 26-Nov-2012 | 00:00 |
| Job End | 26-Nov-2012 | 00:00 |

BLS Sales Rep.: Abhatel Singh Brackels

| # | SMI | Description | UOM | Unit of Qty | Disc. | Discount | Amount |
|---|---|---|---|---|---|---|---|
| 0 | DDIRBD | Directional Driller | $/Hr | 5.00 | | 0.00 | 9,750.00 |
| 20 | OPDRCHG | Day Rate Operating Charge | DAY | | 1,690.00 | | 9,750.00 |
| 20 | 51NM16 | Integral Blade Non Magnetic Stabilizer, set for 6-1/2in O.D. | $/Hr | | | | |
| 10 | OPECHG | Operating Charge | DAY | 54.00 | 412.00 | 0.00 | 23,072.00 |
| 20 | EOWRPT | End of well report | $/Hr | | | | |
| 90 | FLATHR | Covers 5 Beds of Logs and 2 Core | EA | 1.00 | 3,506.00 | 0.00 | 3,506.00 |

**Field Ticket Total (USD):** 36,328.00

THE ESTIMATED CHARGES AND DATA SHOWN ABOVE ARE SUBJECT TO CORRECTION BY SCHLUMBERGER.

THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

THE SERVICES, EQUIPMENT, MATERIALS AND/OR PRODUCTS COVERED BY THIS FIELD TICKET HAVE BEEN PERFORMED OR RECEIVED AS SET FORTH ABOVE.

Signature of Customer or Authorized Representative: _____

Signature of Schlumberger Representative: _____

Date: _____

Schlumberger Confidential

Certified Document Number: 55447244 - Page 22 of 42

Schlumberger

# Field Ticket - Daily View

**Ticket Number:** BXVP-000135
**Service Date:** 28-Nov-2012

Customer

NORDAQ ENERGY LLC
16868 KENAI SPUR HWY, STE 204

KENAI                              AK
99611                              USA

| Area Location | 28-Nov-2012 | 00:00 |
| Job Start | 28-Nov-2012 | 00:00 |
| Job End | 28-Nov-2012 | 00:00 |

**Well Name:** TIGER EYE CENTRAL 1
**Field:** LANDISGRAYT
**County:** Kenai
**State/Prov:** AK
**Country:** US
**UWI Number:** 5011352660000
**BLS Location:** 1614
**Rig:** HANCO88 #10B

Enland Ref:
Ref Doc:
PO: 3279
APE: NET'Gb-12
Cust Ref:
Cust Cred Ir:
Commercial Agreement

BLS Sales Rep: Abhishek Singh Bhadoria

Service Instruction:
Provide M/LWD and DD Services

| | Item | Description | Unit | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | DDRIG | Directional Driller | Each/TL | | | | | | | | | | | | | | | | | | | |
| 20 | OPRDG61 | Day Rate Operating Charge | DAY | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 30 | STABINH | Integral Blade Non Magnetic Stabilizer, up to 8-7/8in O.D. | Each/TL | | | | | | | | | | | | | | | | | | |
| 40 | OPRDCHG | Operating Charge | DAY | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | | | | |
| 50 | LWRRPT | End of well report | Each/TL | | | | | | | | | | | | | | | | | | |
| 60 | FLATDSM | Drow's 5 Sets of Logs and 2 CDs | EA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| | Total (USD) | | | | | | | | | | | | | | | | | | | | | |

Schlumberger Confidential

Page 1 of 5

| SC Number: BJJ8-00137 | **Contract** | **Schlumberger** |
|---|---|---|
| Service Date: 28-Nov-2012 | SCHLUMBERGER TECHNOLOGY CORPORATION | |

| Invoice Mailing Address: | Customer: NORDAQ ENERGY LLC | Arrive Loc: |
|---|---|---|
| NORDAQ ENERGY LLC | Well Name /#: Tiger Eye Central 1 | Job Start: 11/28/2012 10:00 AM |
| | | Job Group: WL-CH : Wireline Case |
| 14896 KENAI SPUR HWY, STE 204 | Field: | SLB Loc: Kenai, AK |
| | County: | Customer #: 0010030454 |
| KENAI                 AK | State/Prov: | Well Master #: -9 |
| 99611 | Country: | Ext Ref #: |
| Customer Rep: Larry McAlister | UWI: | Cust Ref: |
| PO:                        AFE: | | Field Eng: Joshua Schultz |
| Contract: | Rig: NABORS #106 | Sales Engineer: Jill Simek |

| | | Tool Protection: |
|---|---|---|
| Said well is said to be in good condition and drilled to a depth of | 7811 FT | ☐ Yes |
| Original hole said to be sidetracked at | ft | ☐ No  ☑ Unavailable |

<u>PLEASE READ CAREFULLY - THIS SERVICE ORDER CONTRACT MUST BE
COMPLETED BEFORE SCHLUMBERGER CAN PROVIDE GOODS OR SERVICES.</u>

**THIS IS A CONTRACT FOR GOODS AND SERVICES TO BE PROVIDED PURSUANT TO THE MASTER
SERVICE AGREEMENT BETWEEN CUSTOMER AND SCHLUMBERGER. IN THE ABSENCE OF A MASTER
SERVICE AGREEMENT, CUSTOMER AND SCHLUMBERGER AGREE THE GOODS AND SERVICES ARE
PROVIDED PURSUANT TO THIS CONTRACT, <u>INCLUDING THE TERMS AND CONDITIONS ON THE BACK
OF (OR ATTACHED TO) THIS CONTRACT</u>, WHICH CONTAIN WARRANTY EXCLUSIONS AND INDEMNITY
& HOLD HARMLESS PROVISIONS REQUIRING CUSTOMER AND SCHLUMBERGER TO BE RESPONSIBLE FOR
THE NEGLIGENCE, STRICT LIABILITY OR FAULT OF THE OTHER.**

2730389

**SCHLUMBERGER TECHNOLOGY CORPORATION** — **GENERAL TERMS AND CONDITIONS** — Revised 1-Apr-08

THE FOLLOWING GENERAL TERMS AND CONDITIONS OF THIS CONTRACT CONTAIN INDEMNITY AND CHOICE OF LAW PROVISIONS • PLEASE READ CAREFULLY.

1. Acceptance. By requesting Schlumberger's services, equipment, or products, Customer voluntarily elects to enter into and be bound by these General Terms and Conditions.
2. DEFINITIONS.
   (a) Schlumberger – Schlumberger Technology Corporation, a Texas corporation.
   (b) Customer – the person, firm or other entity to which equipment and/or services are supplied or provided.
   (c) Group – Either Schlumberger or Customer and its respective parents, affiliates, subsidiaries, and each of their respective officers, directors, contractors, subcontractors, consultants, agents, employees and invitees.
   (d) Claims – Damage, loss, liability, claims, demands and causes of action of every kind and character (including all costs and expenses thereof and reasonable attorney fees associated therewith).
3. Terms. [illegible]
4. Taxes. [illegible]
5. Independent Contractor. [illegible]
6. Obligations of Customer. [illegible]
7. Warranty for Products and Services. [illegible]
8. Title and Risk of Loss. [illegible]
9. INDEMNITIES [illegible]
10. Incidental or Consequential Damages. [illegible]
11. Insurance. [illegible]
12. Limitation of Liability. [illegible]
13. Employee Solicitation. [illegible]
14. Intellectual Property. [illegible]
15. Miscellaneous. [illegible]

NO FIELD EMPLOYEE OF SCHLUMBERGER IS AUTHORIZED OR EMPOWERED TO ALTER THESE GENERAL TERMS AND CONDITIONS.

Tool Protection Status is Not Available

**I authorize work to begin as set forth in this Contract and represent that I have the authority of the customer to accept and sign this Contract.**

| **Signature of Customer or Authorized Representative:** | | **Signature of Schlumberger Representative:** | |
|---|---|---|---|
| Validity unknown<br>Larry McAllister | Date | Validity unknown<br>Joshua Schultz | Date |

Created with Price Book: REW_GEOREF_AKA_2008_USD_-Eff-2009 Page 2 of 2 BJJ8-00137 Date Printed: 12/8/2012 4:09:20 PM

This document is Confidential and intended for authorized users only

Certified Document Number: 55447244 - Page 24 of 42

# Service Contract Receipt
## SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

| Customer Name: | Customer: NORDAQ ENERGY LLC | PO: |
|---|---|---|
| NORDAQ ENERGY LLC | Well Name#: Tiger Eye Central #1 | Cust Cont#: |
| | Field: Wildcat | Comm Agent: |
| 14896 KENAI SPUR HWY, STE 204 | County: Kenai | AFE: |
| | State/Prov: Alaska | Ext Ref: |
| | Country: USA | Cust Ref: |
| KENAI            AK | UWI: 133206050000 | Job Start: 28-Nov-2012 |
| 99611 | Rig: NABORS #106 | Job End: 10-Dec-2012 |
| Sales Engineer:     Jill Simek | Run #: Subsequent | SLB Loc: Kenai, AK |

**Service Instructions:**

| Ln | Local SPN | Local Desc | Qty | UOM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|
| 10 | SERV-CH | Service Charge | | | | | |
| 20 | FLATCHL | Service Flat Charge - Land | 1 | EA | 11,250.00 | 50.00% | 5,625.00 |
| | | Book Price: 11,250.00 | Discount: 5,625.00 | | | Est Sub Total: | 5,625.00 |
| 30 | LEH-ECRD | Electronic Controlled Release Device | | | | | |
| 40 | FLAT | Flat Charge | 1 | EA | 3,125.00 | 50.00% | 1,562.50 |
| 50 | FLATCHD | Per Decent Charge | 1 | EA | 3,125.00 | 50.00% | 1,562.50 |
| | | Book Price: 6,250.00 | Discount: 3,125.00 | | | Est Sub Total: | 3,125.00 |
| 60 | GR-CH-C | Gamma Ray CH, Run in Combo | | | | | |
| 70 | DEP | Depth Charge | 7800 | FT | 0.26 | 50.00% | 1,014.00 |
| 80 | SUR | Survey Charge | 3420 | FT | 0.29 | 50.00% | 448.87 |
| | | Book Price: 2,925.75 | Discount: 1,462.88 | | | Est Sub Total: | 1,462.87 |
| 90 | LEH-QT | LEH-QT Tension Head | | | | | |
| 100 | DEP | Depth Charge | 7800 | FT | 0.38 | 50.00% | 1,482.00 |
| | | Book Price: 2,964.00 | Discount: 1,482.00 | | | Est Sub Total: | 1,482.00 |
| 110 | SONIC-SCAN-CBL | Sonic Scanner, Cement Bond Log | | | | | |
| 120 | DEP | Depth Charge | 7800 | FT | 2.12 | 50.00% | 8,268.00 |
| 130 | SUR | Survey Charge | 3420 | FT | 2.91 | 50.00% | 4,976.10 |
| | | Book Price: 26,488.20 | Discount: 13,244.10 | | | Est Sub Total: | 13,244.10 |
| 140 | USI-CE | Ultra Sonic Imager Cement | | | | | |
| 150 | DEP | Depth Charge | 7800 | FT | 2.63 | 50.00% | 10,257.00 |
| 160 | SUR | Survey Charge | 3420 | FT | 2.63 | 50.00% | 4,498.75 |
| | | Book Price: 29,491.50 | Discount: 14,745.75 | | | Est Sub Total: | 14,745.75 |
| 170 | RESONIC-SCAN-CBL | Rental-Sonic Scanner Cement Bond Log | | | | | |
| 180 | EQTDAY | Equipment Charge - per Day | 12 | DAY | 1,900.00 | 96.50% | 729.60 |
| | | Book Price: 22,800.00 | Discount: 22,070.40 | | | Est Sub Total: | 729.60 |
| 190 | RESTDOSMAXIS | Rental - Standard Offshore Skid-Mounted Unit with MAXIS Acquisition System | | | | | |
| 200 | DAY | Daily Rental | 12 | DAY | 2,500.00 | 96.50% | 960.00 |
| | | Book Price: 30,000.00 | Discount: 29,040.00 | | | Est Sub Total: | 960.00 |
| | | | | | Field Ticket Total (USD) | | 41,374.32 |

39,684.92

Estimated Discounted Total (USD): 41,374.32

THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

THE SERVICES, EQUIPMENT, MATERIALS AND/OR PRODUCTS COVERED BY THIS FIELD TICKET HAVE BEEN PERFORMED OR RECEIVED AS SET FORTH ABOVE.

| Signature of Customer or Authorized Representative: | | Signature of Schlumberger Representative: | |
|---|---|---|---|
| Validity unknown | | Validity unknown | |
| Jim Hickel | Date | Joshua Schultz | Date |

Created with Price Book: REW_GEOREF_AKA_2008_USD_-Eff-2009    Page 1 of 1    Date Printed: 12/6/2012 11:35:49 PM

This document is Confidential and intended for authorized users only

Certified Document Number: 55447244 - Page 26 of 42

SC Number: BJJ8-00137
Service Date: 28-Nov-2012

## Activity
## SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

| Customer Name:<br>NORDAQ ENERGY LLC<br><br>14606 KENAI SPUR HWY, STE 204<br><br>KENAI AK<br>99611 | Customer: NORDAQ ENERGY LLC<br>Well Name#: Tiger Eye Central #1<br>Field: Wildcat<br>County: Kenai<br>State/Prov: Alaska<br>Country: USA<br>UWI: 133208060000<br>Rig: NABORS #106 | PO:<br>Cust Cont#:<br>Comm Agmt#:<br>AFE:<br>Ext Ref:<br>Cust Ref:<br>Job Start: 28-Nov-2012<br>Job End: 10-Dec-2012 |
|---|---|---|
| Sales Engineer: Jill Simek | Unit: OSLC - OSLC-EA_2320 | 8LB Loc: Kenai, AK |

| Combo | Description | SPN |
|---|---|---|
| Combo 5 | USIT-CBL | LEH-ECRD, GR-CH-C, LEH-QT, SONIC-SCAN-CBL, USI-CE |
| Combo 99 | Surface Equipment | SERV-CH, RESONIC-SCAN-CBL, RESTDOSMAXIS |

| Activity | Comments | Combo | Job Type | Start Date | Start Time | End Date | End Time | Hrs |
|---|---|---|---|---|---|---|---|---|
| EQUIPMENT only - Standb | | 99 | WCH1 | 28-Nov-2012 | 12:00 | 07-Dec-2012 | 18:00 | 222.0 |
| CREW AND EQUIPMENT - | | 99 | WCH1 | 07-Dec-2012 | 18:00 | 08-Dec-2012 | 16:45 | 22.75 |
| SAFETY MEETING | | 99 | WCH1 | 08-Dec-2012 | 16:45 | 08-Dec-2012 | 17:00 | 0.25 |
| RIG UP TIME | | 5 | WCH1 | 08-Dec-2012 | 17:00 | 08-Dec-2012 | 18:00 | 1.00 |
| OPERATING TIME | | 5 | WCH1 | 08-Dec-2012 | 18:00 | 08-Dec-2012 | 21:45 | 3.75 |
| RIG DOWN TIME | | 5 | WCH1 | 08-Dec-2012 | 21:45 | 08-Dec-2012 | 22:45 | 1.00 |
| CREW AND EQUIPMENT - | | 99 | WCH1 | 08-Dec-2012 | 22:45 | 09-Dec-2012 | 08:00 | 9.25 |
| OTHER TRAVEL TIME | Flight to ANC then to Kenai | 99 | WCH1 | 09-Dec-2012 | 08:00 | 09-Dec-2012 | 13:00 | 5.00 |
| | | | | | | | Total Hrs | 265 |

Job Type = WCH1
Job Preparation Time = 0 HR
Travel Time = 5 HR
Operating Time = 6 HR
Lost Time = 0 HR
Fishing Time = 0 HR

| Signature of Customer or Authorized Representative: | | Signature of Schlumberger Representative: | |
|---|---|---|---|
| Jim Hickel | Date | Joshua Schulz | Date |

Created with Price Book: REW_GEOREF_AKA_2008_USD_-Rfl-2008     Page 1 of 1     Date Printed: 12/10/2012 10:23:55 AM

This document is Confidential and intended for authorized users only

| | | |
|---|---|---|
| SC Number: CANI-00004 | **Contract** | **Schlumberger** |
| Service Date: 01-Jan-0001 | SCHLUMBERGER TECHNOLOGY CORPORATION | |

| Invoice Mailing Address: | Customer: NORDAQ ENERGY LLC | Arrive Loc: |
|---|---|---|
| NORDAQ ENERGY LLC | Well Name #: Tiger Eye | Job Start: 1/1/0001  12:00 AM |
| | | Job Group: WL-OH : Wireline Ope |
| 14896 KENAI SPUR HWY, STE 204 | Field: | SLB Loc: Kenai, AK |
| | County: | Customer #: 0010030454 |
| KENAI          AK | State/Prov: | Well Master #: -999999 |
| 99611 | Country: | Ext Ref #: |
| Customer Rep: Craig Rang | UWI: | Cust Ref: |
| PO:                    AFE: | Rig: NABORS #106 | Field Eng: Brendon Bruns |
| Contract: | | Sales Engineer: Jil Simek |

**Tool Protection:**

| | | |
|---|---|---|
| Said well is said to be in good condition and drilled to a depth of | 10750 FT | ☐ Yes |
| | | ☐ No |
| Original hole said to be sidetracked at | ft | ☑ Unavailable |

<u>PLEASE READ CAREFULLY - THIS SERVICE ORDER CONTRACT MUST BE
COMPLETED BEFORE SCHLUMBERGER CAN PROVIDE GOODS OR SERVICES.</u>

THIS IS A CONTRACT FOR GOODS AND SERVICES TO BE PROVIDED PURSUANT TO THE MASTER
SERVICE AGREEMENT BETWEEN CUSTOMER AND SCHLUMBERGER. IN THE ABSENCE OF A MASTER
SERVICE AGREEMENT, CUSTOMER AND SCHLUMBERGER AGREE THE GOODS AND SERVICES ARE
PROVIDED PURSUANT TO THIS CONTRACT, <u>INCLUDING THE TERMS AND CONDITIONS ON THE BACK
OF (OR ATTACHED TO) THIS CONTRACT,</u> WHICH CONTAIN WARRANTY EXCLUSIONS AND INDEMNITY
& HOLD HARMLESS PROVISIONS REQUIRING CUSTOMER AND SCHLUMBERGER TO BE RESPONSIBLE FOR
THE NEGLIGENCE, STRICT LIABILITY OR FAULT OF THE OTHER.

This document is Confidential and intended for authorized users only

THE FOLLOWING GENERAL TERMS AND CONDITIONS OF THIS CONTRACT CONTAIN INDEMNITY AND CHOICE OF LAW PROVISIONS – PLEASE READ CAREFULLY.

1. Acceptance. By requesting Schlumberger's services, equipment, or products, Customer voluntarily elects to enter into and be bound by these General Terms and Conditions.

2. DEFINITIONS.
   (a) Schlumberger – Schlumberger Technology Corporation, a Texas corporation.
   (b) Customer – the person, firm or other entity to which equipment and/or services are supplied or provided.
   (c) Group – Either Schlumberger or Customer and its respective parents, affiliates, subsidiaries, and each of their respective officers, directors, contractors, subcontractors, consultants, agents, employees and invitees.
   (d) Claims – Damage, loss, liability, claims, demands and causes of action of every kind and character (including all costs and expenses thereof and reasonable attorney fees associated therewith).

3. Terms. [illegible]

4. Taxes. [illegible]

5. Independent Contractor. [illegible]

6. Obligations of Customer. [illegible]

7. Warranty for Products and Services. [illegible]

8. Title and Risk of Loss. [illegible]

9. INDEMNITIES [illegible]

10. Incidental or Consequential Damages. [illegible]

11. Insurance. [illegible]

12. Limitation of Liability. [illegible]

13. Employee Solicitation. [illegible]

14. Intellectual Property. [illegible]

15. Miscellaneous. [illegible]

NO FIELD EMPLOYEE OF SCHLUMBERGER IS AUTHORIZED OR EMPOWERED TO ALTER THESE GENERAL TERMS AND CONDITIONS.

Tool Protection Status Is Not Available

I authorize work to begin as set forth in this Contract and represent that I have the authority of the customer to accept and sign this Contract.

| Signature of Customer or Authorized Representative: | | Signature of Schlumberger Representative: | |
|---|---|---|---|
| Validity unknown | | Validity unknown | |
| Craig Rang | Date | Brandon Bruns | Date |

Created with Price Book: REW_GEOREF_AKA_2008_USD_-Eff-2009 Page 2 of 2 CANI-00004 Date Printed: 11/22/2012 10:39:39 AM

This document is Confidential and intended for authorized users only

# Service Contract Receipt
## SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

| Customer Name: | Customer: NORDAQ ENERGY LLC | PO: |
|---|---|---|
| NORDAQ ENERGY LLC | Well Name/#: Tiger Eye Central #1 | Cust Contr#: |
| | Field: Wildcat | Comm Agrmnt: |
| 14896 KENAI SPUR HWY, STE 204 | County: Kenai | AFE: |
| | State/Prov: Alaska | Ext Ref: |
| | Country: USA | Cust Ref: |
| KENAI          AK | UWI: 50133206050000 | Job Start: 06-Nov-2012 |
| 99611 | Rig: NABORS #106 | Job End: 28-Nov-2012 |
| | Run #: First | SLB Loc: Kenai, AK |

**Service Instructions:**
VSP rental non-digressible (tool mobilized and cancelled)
PEX/CMR/SSCAN are digressed against PEX/SSCAN revenue
MDT digressed against MDT revenue
MSCT digressed against MSCT revenue

*(handwritten: new Pricing)*

*(handwritten: SAP 2330387)*

| Item | Local SPN | Local Desc | Qty UOM | Price | Disc | Amount |
|---|---|---|---|---|---|---|
| 10 | SERV | Service Charge | | | | |
| 20 | DEP | Depth Charge | 9243 FT | 0.38 | 50.00% | 1,733.97 |
| 30 | FLATM | Service Flat Charge Mexis- Land | 1 EA | 11,250.00 | 50.00% | 5,625.00 |
| | | Book Price: 14,716.13 | Discount: 7,358.06 | | Est Sub Total: | 7,358.07 |
| 40 | PERS-COCREW | Call Out Service - Personnel, Single Wireline Crew | | | | |
| | | Comment: 45 hours of standby during job, 30 hours of standby free. 24 hours of standby time post job waiting for flight not charged. | | | | |
| 50 | OHCREWEQT-M | Standby time: 30 hours free | 15 HR | 1,250.00 | 32.00% | 12,750.00 |
| | | Book Price: 18,750.00 | Discount: 6,000.00 | | Est Sub Total: | 12,750.00 |
| 60 | LEH-ECRD | Electronic Controlled Release Device | | | | |
| 70 | FLAT | Flat Charge | 1 EA | 3,125.00 | 50.00% | 1,562.50 |
| 80 | FLATCHD | Per Descent Charge | 5 EA | 3,125.00 | 50.00% | 7,812.50 |
| | | Book Price: 18,750.00 | Discount: 9,375.00 | | Est Sub Total: | 9,375.00 |
| 90 | LEH-QT | LEH-QT Tension Head | | | | |
| 100 | DEP | Depth Charge | 9243 FT | 0.38 | 50.00% | 1,756.17 |
| 110 | DEP | Depth Charge | 7853 FT | 0.38 | 50.00% | 1,492.07 |
| | | Book Price: 6,496.48 | Discount: 3,248.24 | | Est Sub Total: | 3,248.24 |
| 120 | PEX-H-BSKT | PEX-H Basket | | | | |
| 130 | DEP | Depth Charge | 9243 FT | 9.60 | 50.00% | 44,366.40 |
| 140 | DEP | Depth Charge | 7853 FT | 9.60 | 50.00% | 37,694.40 |
| 150 | SUR | Survey Charge: 9243 ft to 4554 ft | 4689 FT | 5.25 | 50.00% | 12,308.62 |
| | | Book Price: 188,738.85 | Discount: 94,369.43 | | Est Sub Total: | 94,369.42 |
| 160 | SONIC-SCAN-DEPTH | Sonic Scanner, Depth Charge | | | | |
| 170 | DEP | Depth Charge | 9243 FT | 5.90 | 50.00% | 27,266.85 |
| 180 | DEP | Depth Charge | 7853 FT | 5.90 | 50.00% | 23,166.35 |
| | | Book Price: 100,866.40 | Discount: 50,433.20 | | Est Sub Total: | 50,433.20 |
| 190 | SONIC-SCAN-P/S | Sonic Scanner, Monopole Compressional and Dipole Shear | | | | |
| 200 | SUR | Survey Charge: 9243 ft to 4554 ft | 4689 FT | 9.89 | 50.00% | 23,187.10 |
| 210 | FLAT | Flat Charge | 1 EA | 5,952.00 | 50.00% | 2,976.00 |
| | | Book Price: 52,326.21 | Discount: 26,163.11 | | Est Sub Total: | 26,163.10 |
| 220 | PPC-CAL | Powered Positioning Caliper, Caliper Only | | | | |
| 230 | DEPCHPA4 | Combined Depth Chg 4 arm WellBoreGeom | 9243 FT | 1.39 | 50.00% | 6,423.89 |
| 240 | DEPCHPA4 | Combined Depth Chg 4 arm WellBoreGeom | 7853 FT | 1.39 | 50.00% | 5,457.63 |
| 250 | OPECHPA4 | Combined OperationChg 4 arm WellBoreGeom | 4689 FT | 1.59 | 50.00% | 3,962.20 |
| | | Book Price: 31,687.85 | Discount: 15,843.93 | | Est Sub Total: | 15,843.92 |
| 260 | PPC-CEN | Powered Positioning Caliper, Centralizer | | | | |
| 270 | FLAT | Flat Charge | 1 EA | 12,955.83 | 50.00% | 6,477.91 |
| 280 | DEPCHGC2 | Depth Charge When PPC-CAL Acq Same Run | 9243 FT | 1.23 | 50.00% | 5,684.44 |
| | | Book Price: 24,324.72 | Discount: 12,162.37 | | Est Sub Total: | 12,162.35 |
| 290 | LEH-QT | LEH-QT Tension Head | | | | |
| 300 | DEP | Depth Charge | 6750 FT | 0.38 | 50.00% | 1,282.50 |

This document is Confidential and intended for authorized users only

## Service Contract Receipt
### SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

| Customer Name:<br>NORDAQ ENERGY LLC<br><br>14896 KENAI SPUR HWY, STE 204<br><br>KENAI      AK<br>99611 | Customer: NORDAQ ENERGY LLC<br>Well Name/#: Tiger Eye Central #1<br>Field: Wildcat<br>County: Kenai<br>State/Prov: Alaska<br>Country: USA<br>UWI: 50133206050000<br>Rig: NABORS #106<br>Run #: First | PO:<br>Cust Contd:<br>Comm Agmnt:<br>AFE:<br>Ext Ref:<br>Cust Ref:<br>Job Start: 06-Nov-2012<br>Job End: 28-Nov-2012<br>SLB Loc: Kenal, AK |
|---|---|---|

| Ln | Local SPN | Total Desc | Qty UOM | Price | Disc | Amount |
|---|---|---|---|---|---|---|
| | | Book Price: 2,565.00 | Discount: 1,282.50 | | Est Sub Total: | 1,282.50 |
| 310 | GR-OH-C-SUB | Gamma Ray Open Hole, Run in Combo (descent>1) | | | | |
| 320 | DEP | Depth Charge | 6750 FT | 0.18 | 50.00% | 607.50 |
| 330 | SUR | Survey Charge | 3000 FT | 0.18 | 50.00% | 270.00 |
| | | Book Price: 1,755.00 | Discount: 877.50 | | Est Sub Total: | 877.50 |
| 340 | MDT-SP | MDT Single Probe, Pressures(Pretest) and Samples (1, 2-1/2, 2-3/4, 6 gal except MS) | | | | |
| 350 | DEP9A | Depth Charge - Pressure and Sample | 6750 FT | 3.00 | 32.00% | 13,770.00 |
| 360 | LDPCSC | Pressure Charge XLD Probe 50pct Surcharge | 0.5 EA | 13,923.00 | | 6,961.50 |
| 370 | LDSCS | Sample Charge XLD Probe 50pct Surcharge | 0.5 EA | 4,386.00 | | 2,193.00 |
| 380 | LDSCS | Sample Charge XLD Probe 50pct Surcharge | 0.5 EA | 4,386.00 | | 2,193.00 |
| 390 | PRECHG10 | Pressure Charge - (depth 4-10K) | 7 EA | 2,925.00 | 32.00% | 13,923.00 |
| 400 | SECPRSOP | Per Descent-Second Single Probe Module | 1 EA | 3,750.00 | 32.00% | 2,550.00 |
| | | Book Price: 55,822.50 | Discount: 14,232.00 | | Est Sub Total: | 41,590.50 |
| 410 | MDT-SP | MDT Single Probe, Pressures(Pretest) and Samples (1, 2-1/2, 2-3/4, 6 gal except MS) | | | | |
| 420 | PRECHG10 | Pressure Charge - (depth 4-10K) | 12 EA | 2,925.00 | 32.00% | 23,868.00 |
| | | Book Price: 35,100.00 | Discount: 11,232.00 | | Est Sub Total: | 23,868.00 |
| 430 | MDT-MS-450 | MDT Multi-Sample, 450cc Bottle | | | | |
| 440 | DEP | Depth Charge | 6750 FT | 0.75 | 32.00% | 3,442.50 |
| 450 | SAMCHG10 | Sample Charge - (depth 4-10K) | 1 EA | 6,450.00 | 32.00% | 4,386.00 |
| 460 | SSAMCH10 | Sub Sample Charge -Same Depth (4-10K) | 2 EA | 3,225.00 | 32.00% | 4,386.00 |
| | | Book Price: 17,962.50 | Discount: 5,748.00 | | Est Sub Total: | 12,214.50 |
| 470 | MDT-MS-450 | MDT Multi-Sample, 450cc Bottle | | | | |
| 480 | DEP | Depth Charge | 6750 FT | 0.75 | 32.00% | 3,442.50 |
| | | Book Price: 5,062.50 | Discount: 1,620.00 | | Est Sub Total: | 3,442.50 |
| 490 | MDT-PO-HPDU | MDT-PO-HPDU Pump Out HiPr Disp Unit | | | | |
| 500 | DEP | Depth Charge | 6750 FT | 2.06 | 32.00% | 9,455.40 |
| 510 | FLAT | Flat Charge | 1 EA | 7,500.00 | 32.00% | 5,100.00 |
| 520 | LDPOT | Pump Out Time XLD Probe 50pct Surcharge | 0.5 EA | 1,912.50 | | 956.25 |
| 530 | POCHG | Pump Out - per min after 30 minutes | 30 EA | 93.75 | 32.00% | 1,912.50 |
| 540 | POCHG10 | Pump Out Charge - (depth 4-10K) | 1 EA | 4,250.00 | 32.00% | 2,890.00 |
| | | Book Price: 29,423.75 | Discount: 9,109.60 | | Est Sub Total: | 20,314.15 |
| 550 | INSITU-IFA | InSitu Fluid Analyzer | | | | |
| 560 | DEP | Depth Charge | 6750 FT | 5.55 | 66.00% | 12,506.10 |
| 570 | ANALYS | Analysis Charge: One Station | 1 EA | 22,037.00 | 66.00% | 7,492.58 |
| | | Book Price: 59,702.00 | Discount: 39,403.32 | | Est Sub Total: | 20,298.68 |
| 580 | MDT-LFA | MDT Live Fluid Analyzer | | | | |
| 590 | DEP | Depth Charge | 6750 FT | 0.95 | 32.00% | 4,360.50 |
| 600 | FLAT | Flat Charge | 1 EA | 3,750.00 | 32.00% | 2,550.00 |
| 610 | ANALYS | Analysis Charge: One Station | 1 EA | 750.00 | 32.00% | 510.00 |
| | | Book Price: 10,912.50 | Discount: 3,492.00 | | Est Sub Total: | 7,420.50 |
| 620 | PERS-COSPENG | Call Out Service - Personnel, Specialist Engineer | | | | |
| 630 | MDTSAS | MDT Sampling Specialist per Day: 30 Free Hours | 6 DAY | 2,500.00 | 32.00% | 10,200.00 |

Created with Price Book: REW_GEDREF_AKA_2008_USD_-Eff-2009     Page 3 of 4     Date Printed: 12/10/2012 16:14:25

This document is Confidential and intended for authorized users only

Certified Document Number: 5547244 - Page 30 of 42

**Service Contract Receipt**
SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

| Customer Name:<br>NORDAQ ENERGY LLC<br><br>14896 KENAI SPUR HWY, STE 204<br><br>KENAI          AK<br>99611 | Customer: NORDAQ ENERGY LLC<br>Well Name/#: Tiger Eye Central #1<br>Field: Wildcat<br>County: Kenai<br>State/Prov: Alaska<br>Country: USA<br>UWI: 50133208060000<br>Rig: NABORS #106 | PO:<br>Cust Consf:<br>Comm Agrmnt:<br>AFE:<br>Ext Ref:<br>Cost Ref:<br>Job Start: 06-Nov-2012<br>Job End: 28-Nov-2012 |
| --- | --- | --- |
| | Run #: First | SLB Loc: Kenai, AK |

| Ln | Local SPN | Local Desc | Qty | UOM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|
| | | Book Price: 15,000.00 | Discount: 4,800.00 | | | Est Sub Total: | 10,200.00 |
| 640 | GR-CH-C-SUB | Gamma Ray CH, Run in Combo (descent >1) | | | | | |
| 650 | DEP | Depth Charge | 6750 | FT | 0.18 | 50.00% | 607.50 |
| 660 | SUR | Survey Charge: Cores 8360 ft to 6402 ft | 976 | FT | 0.18 | 50.00% | 85.58 |
| | | Book Price: 1,386.15 | Discount: 693.07 | | | Est Sub Total: | 693.08 |
| 670 | MSCT | Mechanical Sidewall Coring | | | | | |
| 680 | DEP | Depth Charge | 6750 | FT | 4.35 | 32.00% | 20,104.20 |
| 690 | CORECH10 | Core Charge (depth 4-10K) | 11 | EA | 1,082.50 | 32.00% | 7,947.50 |
| | | Book Price: 41,282.50 | Discount: 13,200.80 | | | Est Sub Total: | 28,051.70 |
| 700 | PERS-COSPENG | Call Out Service - Personnel, Specialist Engineer | | | | | |
| 710 | HRSPEC | Specialist Charge: 30 Free Hours | 8 | DAY | 2,500.00 | 32.00% | 10,200.00 |
| | | Book Price: 15,000.00 | Discount: 4,800.00 | | | Est Sub Total: | 10,200.00 |
| 720 | LEH-QT | LEH-QT Tension Head | | | | | |
| 730 | DEP | Depth Charge | 6750 | FT | 0.38 | 50.00% | 1,282.50 |
| | | Book Price: 2,565.00 | Discount: 1,282.50 | | | Est Sub Total: | 1,282.50 |
| 740 | GR-PEX-C | Platform Express Gamma Ray, Run in Combo | | | | | |
| 750 | SUR | Survey Charge: 4554 ft to 800 ft | 3754 | FT | 1.20 | 50.00% | 2,252.40 |
| | | Book Price: 4,504.80 | Discount: 2,252.40 | | | Est Sub Total: | 2,252.40 |
| 760 | PPC-CEN | Powered Positioning Caliper, Centralizer | | | | | |
| 770 | DEP | Depth Charge | 7853 | FT | 2.43 | 50.00% | 9,541.39 |
| 780 | FLAT | Flat Charge | 1 | EA | 12,955.83 | 50.00% | 6,477.91 |
| | | Book Price: 32,038.62 | Discount: 16,019.32 | | | Est Sub Total: | 16,019.30 |
| 790 | YLD-PEX | Platform Express Three Detector Litho-Density | | | | | |
| 800 | SUR | Survey Charge: 4554 ft to 800 ft | 3754 | FT | 2.10 | 50.00% | 3,941.70 |
| | | Book Price: 7,883.40 | Discount: 3,941.70 | | | Est Sub Total: | 3,941.70 |
| 810 | CNL-PEX | Platform Express Compensated Neutron | | | | | |
| 820 | SUR | Survey Charge: 4554 ft to 800 ft | 3754 | FT | 1.65 | 50.00% | 3,097.05 |
| | | Book Price: 6,194.10 | Discount: 3,097.05 | | | Est Sub Total: | 3,097.05 |
| 830 | SONIC-SCAN-P/S-CH | Sonic Scanner, Compressional and Shear, Cased Hole | | | | | |
| 840 | SUR | Survey Charge: 4554 ft to 800 ft | 3754 | FT | 11.39 | 50.00% | 21,379.03 |
| | | Book Price: 42,758.06 | Discount: 21,379.03 | | | Est Sub Total: | 21,379.03 |
| 850 | LEH-QT | LEH-QT Tension Head | | | | | |
| 860 | DEP | Depth Charge | 4554 | FT | 0.38 | 50.00% | 865.26 |
| | | Book Price: 1,730.52 | Discount: 865.26 | | | Est Sub Total: | 865.26 |
| 870 | GR-CH-C-SUB | Gamma Ray CH, Run in Combo (descent >1) | | | | | |
| 880 | DEP | Depth Charge | 4554 | FT | 0.18 | 50.00% | 409.86 |
| 890 | SUR | Survey Charge: 4553 ft to 200 ft | 4354 | FT | 0.18 | 50.00% | 380.97 |
| | | Book Price: 1,581.67 | Discount: 790.84 | | | Est Sub Total: | 790.83 |
| 900 | SONIC-SCAN-CBL | Sonic Scanner, Cement Bond Log | | | | | |
| 910 | DEP | Depth Charge | 4554 | FT | 2.12 | 50.00% | 4,827.24 |
| 920 | SUR | Survey Charge: 4553 ft to 200 ft | 4354 | FT | 2.91 | 50.00% | 6,335.07 |

This document is Confidential and intended for authorized users only

Certified Document Number: 5447244 - Page 31 of 42

# Service Contract Receipt
## SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

| Customer Name: NORDAQ ENERGY LLC | Customer: NORDAQ ENERGY LLC | PO: |
|---|---|---|
| 14695 KENAI SPUR HWY, STE 204 | Well Name/#: Tiger Eye Central #1 | Cust Contif: |
| | Field: Wildcat | Comm Agmnt: |
| | County: Kenai | AFE: |
| | State/Prov: Alaska | Ext Ref: |
| KENAI AK | Country: USA | Cust Ref: |
| 99611 | UWI: 50133206050000 | Job Start: 05-Nov-2012 |
| | Rig: NABORS #106 | Job End: 28-Nov-2012 |
| | Run #: First | SLB Loc: Kenai, AK |

| Ln | Loc'n SPN | Legal Desc | | Qty | UOM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|---|
| | | Book Price: 22,324.62 | Discount: 11,162.31 | | | Est Sub Total: | | 11,162.31 |
| 930 | USI-CE | Ultra Sonic Imager Cement | | | | | | |
| 940 | DEP | Depth Charge | | 4554 FT | | 2.63 | 50.00% | 5,988.51 |
| 950 | 6UR | Survey Charge: 4563 ft to 200 ft | | 4354 FT | | 2.63 | 50.00% | 5,714.62 |
| | | Book Price: 23,406.27 | Discount: 11,703.14 | | | Est Sub Total: | | 11,703.13 |
| 960 | RESTDOSMAXIS | Rental - Standard Offshore Skid-Mounted Unit with MAXIS Acquisition System | | | | | | |
| 970 | DAY | Daily Rental | | 14 DAY | | 2,500.00 | 100.00% | 0.00 |
| | | Book Price: 35,000.00 | Discount: 35,000.00 | | | Est Sub Total: | | 0.00 |
| 980 | RECMR-PLUS-AT | Rental - Combinable Magnetic Resonance Plus - Autotuned | | | | | | |
| 990 | DAY | Daily Rental | | 14 DAY | | 2,875.00 | 100.00% | 0.00 |
| | | Book Price: 40,250.00 | Discount: 40,250.00 | | | Est Sub Total: | | 0.00 |
| 1000 | REPEX-BSKT | Rental-Platform Express Basket | | | | | | |
| 1010 | EQTDAY | Equipment Charge - per Day | | 14 DAY | | 625.00 | 100.00% | 0.00 |
| | | Book Price: 8,750.00 | Discount: 8,750.00 | | | Est Sub Total: | | 0.00 |
| 1020 | RESONIC-SCAN-DEPTH | Rental - Sonic Scanner Basic Package | | | | | | |
| 1030 | EQTDAY | Equipment Charge - per Day | | 14 DAY | | 1,900.00 | 100.00% | 0.00 |
| | | Book Price: 26,600.00 | Discount: 26,600.00 | | | Est Sub Total: | | 0.00 |
| 1040 | REMDT-SP | Rental - Modular Formation Dynamics Tester, includes 2 Sample Chambers | | | | | | |
| 1050 | DAY | Daily Rental MDT with Single Probe | | 14 DAY | | 1,900.00 | 100.00% | 0.00 |
| | | Book Price: 26,600.00 | Discount: 26,600.00 | | | Est Sub Total: | | 0.00 |
| 1060 | REINSITU-IFA | Rental - InSitu Fluid Analyzer | | | | | | |
| 1070 | EQTDAY | Equipment Charge - per Day | | 14 DAY | | 750.00 | 100.00% | 0.00 |
| | | Book Price: 10,500.00 | Discount: 10,500.00 | | | Est Sub Total: | | 0.00 |
| 1080 | REMSCT | Rental - Mechanical Sidewall Coring | | | | | | |
| 1090 | EQTDAY | Equipment Charge - per Day | | 14 DAY | | 2,875.00 | 100.00% | 0.00 |
| | | Book Price: 40,250.00 | Discount: 40,250.00 | | | Est Sub Total: | | 0.00 |
| 1100 | REVSI | Rental - Versatile Seismic Imager | | | | | | |
| 1110 | EQTDAY | Equipment Charge - per Day | | 14 DAY | | 2,962.50 | 49.37% | 21,000.00 |
| | | Book Price: 41,475.00 | Discount: 20,475.00 | | | Est Sub Total: | | 21,000.00 |
| | | | | | | Field Ticket Total (USD) | | 505,888.42 |

*501,708.72*

---

**Estimated Discounted Total (USD):** 505,888.42

THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

THE SERVICES, EQUIPMENT, MATERIALS AND/OR PRODUCTS COVERED BY THIS FIELD TICKET HAVE BEEN PERFORMED OR RECEIVED AS SET FORTH ABOVE.

Signature of Customer or Authorized Representative:          Signature of Schlumberger Representative:

*See signed version*

| Craig Rang | Date | Brandon Bruns | Date |
|---|---|---|---|

Created with Price Book:  REW_GEOREF_AKA_2008_USD_-Eff-2009      Page 4 of 4      Date Printed: 12/10/2012 16:14:28

This document is Confidential and intended for authorized users only.

Certified Document Number: 55447244 - Page 32 of 42

Certified Document Number: 5447244 - Page 33 of 42

## Service Contract Receipt
### SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

| Customer Name:<br>NORDAQ ENERGY LLC<br><br>14898 KENAI SPUR HWY, STE 204<br><br>KENAI     AK<br>99611 | Customer: NORDAQ ENERGY LLC<br>Well Name/#: Tiger Eye<br>Field:<br>County:<br>State/Prov:<br>Country: USA<br>UWI:<br>Rig: NABORS #106 | PO:<br>Cust Cont#:<br>Comm Agmnt:<br>AFE:<br>Ext Ref:<br>Cust Ref:<br>Job Start: 01-Jan-0001   11-6-12<br>Job End: 01-Jan-0001   11-28-12 |
|---|---|---|
| | Run #: Pending | SLB Loc: Kenai, AK |

**Service Instructions:**
VSP rental non-digressible (tool mobilized and cancelled)
PEX/CMR/SSCAN are digressed against PEX/CMR/SSCAN revenue
MDT digressed against MDT revenue
MSCT digressed against MSCT revenue

| Ln | Local SPN | Local Desc | Qty UOM | Price | Disc | Amount |
|---|---|---|---|---|---|---|
| 10 | SERV | Service Charge | | | | |
| 20 | DEP | Depth Charge: Runs 2/3 | 9243 FT | 0.38 | 50.00% | 1,793.07 |
| 30 | FLATM | Service Flat Charge Maxis- Land | 1 EA | 11,250.00 | 50.00% | 5,625.00 |
| | | **Book Price: 14,716.13** | **Discount: 7,358.06** | | **Est Sub Total:** | **7,358.07** |
| 40 | LEH-ECRD | Electronic Controlled Release Device | | | | |
| 50 | FLAT | Flat Charge | 1 EA | 3,125.00 | 50.00% | 1,562.50 |
| 60 | FLATCHD | Per Descent Charge | 5 EA | 3,125.00 | 50.00% | 7,812.50 |
| | | **Book Price: 18,750.00** | **Discount: 9,375.00** | | **Est Sub Total:** | **9,375.00** |
| 70 | LEH-QT | LEH-QT Tension Head | | | | |
| 80 | DEP | Depth Charge | 9243 FT | 0.38 | 50.00% | 1,756.17 |
| | | **Book Price: 3,512.34** | **Discount: 1,756.17** | | **Est Sub Total:** | **1,756.17** |
| 90 | PEX-H-BSKT | PEX-H Basket | | | | |
| 100 | DEP | Depth Charge | 9243 FT | 9.60 | 50.00% | 44,366.40 |
| 110 | SUR | Survey Charge: 9243 ft to 4564 ft | 4889 FT | 5.25 | 50.00% | 12,308.62 |
| | | **Book Price: 113,350.05** | **Discount: 56,675.03** | | **Est Sub Total:** | **56,675.02** |
| 120 | SONIC-SCAN-DEPTH | Sonic Scanner, Depth Charge | | | | |
| 130 | DEP | Depth Charge | 9243 FT | 5.90 | 50.00% | 27,266.85 |
| | | **Book Price: 54,533.70** | **Discount: 27,266.85** | | **Est Sub Total:** | **27,266.85** |
| 140 | SONIC-SCAN-P/S | Sonic Scanner, Monopole Compressional and Dipole Shear | | | | |
| 150 | SUR | Survey Charge: 9243 ft to 4564 ft | 4889 FT | 9.89 | 50.00% | 23,187.10 |
| 160 | FLAT | Flat Charge | 1 EA | 5,952.00 | 50.00% | 2,976.00 |
| | | **Book Price: 52,326.21** | **Discount: 26,163.11** | | **Est Sub Total:** | **26,163.10** |
| 170 | PPC-CAL | Powered Positioning Caliper, Caliper Only | | | | |
| 180 | DEPCHPA4 | Combined Depth Chg 4 arm WellBoreGeom | 9243 FT | 1.39 | 50.00% | 6,423.89 |
| 190 | OPECHPA4 | Combined OperationChg 4 arm WellBoreGeom | 9243 FT | 1.69 | 50.00% | 7,810.33 |
| | | **Book Price: 28,468.44** | **Discount: 14,234.22** | | **Est Sub Total:** | **14,234.22** |
| 200 | PPC-CEN | Powered Positioning Caliper, Centralizer | | | | |
| 210 | FLAT | Flat Charge | 1 EA | 12,955.83 | 50.00% | 6,477.91 |
| 220 | DEPCHGC2 | Depth Charge When PPC-CAL Acq Same Run | 9243 FT | 1.23 | 50.00% | 5,684.44 |
| | | **Book Price: 24,324.72** | **Discount: 12,162.37** | | **Est Sub Total:** | **12,162.35** |
| 230 | LEH-QT | LEH-QT Tension Head | | | | |
| 240 | DEP | Depth Charge | 6750 FT | 0.38 | 50.00% | 1,282.50 |
| | | **Book Price: 2,565.00** | **Discount: 1,282.50** | | **Est Sub Total:** | **1,282.50** |
| 250 | GR-OH-C-SUB | Gamma Ray Open Hole, Run in Combo (descent >1) | | | | |
| 260 | DEP | Depth Charge | 6750 FT | 0.18 | 50.00% | 607.50 |
| 270 | SUR | Survey Charge | 3000 FT | 0.18 | 50.00% | 270.00 |
| | | **Book Price: 1,755.00** | **Discount: 877.50** | | **Est Sub Total:** | **877.50** |
| 280 | MDT-SP | MDT Single Probe, Pressures(Pretest) and Samples (1, 2-1/2, 2-3/4, 6 gal except MS) | | | | |
| 290 | DEPSA | Depth Charge - Pressure and Sample | 6750 FT | 3.00 | 32.00% | 13,770.00 |
| 300 | LDPCSC | Pressure Charge XLD Probe 50pct Surcharge | 7 EA | 1,482.50 | 32.00% | 8,961.50 |

Created with Price Book:   REW_GEOREF_AKA_2009_USD_-E9-2009     Page 1 of 5     Date Printed: 11/28/2012 6:49:02 AM

This document is Confidential and intended for authorized users only

Case 3:13-cv-00152-TMB   Document 1-2   Filed 06/08/13   Page 40 of 75

# Service Contract Receipt
## SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

| Customer Name: NORDAQ ENERGY LLC 14896 KENAI SPUR HWY, STE 204  KENAI     AK  99611 | Customer: NORDAQ ENERGY LLC Well Name/#: Tiger Eye Field: County: State/Prov: Country: USA UWI: Rig: NABORS #106 | PO: Cust Cont#: Comm Agent: AFE: Ext Ref: Cust Ref: Job Start: 01-Jan-0001 Job End: 01-Jan-0001 |
|---|---|---|
| | Run #: Pending | SLB Loc: Kenai, AK |

| Ln | Local SPN | Local Desc | Qty UGM | Price | Disc | Amount |
|---|---|---|---|---|---|---|
| 310 | LDSCS | Sample Charge XLD Probe 50pct Surcharge | 3 EA | 14,078.00 | 32.00% | 28,715.04 |
| 320 | LDSCS | Sample Charge XLD Probe 50pct Surcharge | 3 EA | 7,036.00 | 32.00% | 14,357.52 |
| 330 | PRECHG10 | Pressure Charge - (depth 4-10K) | 7 EA | 2,925.00 | 32.00% | 13,923.00 |
| 340 | SECPRBOP | Per Descent-Second Single Probe Module | 1 EA | 3,750.00 | 32.00% | 2,550.00 |
| | | Book Price:  118,054.50 | Discount: 37,777.44 | | Est Sub Total: | 80,277.06 |
| 350 | MDT-SP | MDT Single Probe, Pressures(Pretest) and Samples (1, 2-1/2, 2-3/4, 6 gal except MS) | | | | |
| 360 | DEPPR | Depth Charge - Pressure only | 6750 FT | 2.25 | 32.00% | 10,327.50 |
| 370 | PRECHG10 | Pressure Charge 4-10K) | 12 EA | 2,925.00 | 32.00% | 23,868.00 |
| | | Book Price:  50,287.50 | Discount: 16,092.00 | | Est Sub Total: | 34,195.50 |
| 380 | MDT-MS-450 | MDT Multi-Sample, 450cc Bottle | | | | |
| 390 | DEP | Depth Charge | 6750 FT | 0.75 | 32.00% | 3,442.50 |
| 400 | SAMCHG10 | Sample Charge - (depth 4-10K) | 2 EA | 6,450.00 | 32.00% | 8,772.00 |
| 410 | SSAMCH10 | Sub Sample Charge -Same Depth (4-10Kft) | 1 EA | 3,225.00 | 32.00% | 2,193.00 |
| | | Book Price:  21,187.50 | Discount: 6,780.00 | | Est Sub Total: | 14,407.50 |
| 420 | MDT-MS-450 | MDT Multi-Sample, 450cc Bottle | | | | |
| 430 | DEP | Depth Charge | 6750 FT | 0.75 | 32.00% | 3,442.50 |
| | | Book Price:  5,062.50 | Discount: 1,620.00 | | Est Sub Total: | 3,442.50 |
| 440 | MDT-PO-HPDU | MDT-PO-HPDU Pump Out HiPr Disp Unit | | | | |
| 450 | DEP | Depth Charge | 6750 FT | 2.06 | 32.00% | 9,455.40 |
| 460 | FLAT | Flat Charge | 1 EA | 7,500.00 | 32.00% | 5,100.00 |
| 470 | LDPOT | Pump Out Time XLD Probe 50pct Surcharge | 1 EA | 17,212.50 | 32.00% | 11,704.50 |
| 480 | POCHG | Pump Out - per min after 30 minutes | 30 EA | 93.75 | 32.00% | 1,912.50 |
| 490 | POCHG10 | Pump Out Charge - (depth 4-10K) | 1 EA | 4,250.00 | 32.00% | 2,890.00 |
| | | Book Price:  46,560.00 | Discount: 14,617.60 | | Est Sub Total: | 31,062.40 |
| 500 | INSITU-IFA | InSitu Fluid Analyzer | | | | |
| 510 | DEP | Depth Charge | 6750 FT | 5.55 | 66.00% | 12,606.10 |
| 520 | ANALYS | Analysis Charge: One Station | 1 EA | 22,037.00 | 66.00% | 7,492.58 |
| | | Book Price:  59,702.00 | Discount: 39,403.32 | | Est Sub Total: | 20,298.68 |
| 530 | MDT-LFA | MDT Live Fluid Analyzer | | | | |
| 540 | DEP | Depth Charge | 6750 FT | 0.95 | 32.00% | 4,360.50 |
| 550 | FLAT | Flat Charge | 1 EA | 3,750.00 | 32.00% | 2,550.00 |
| 560 | ANALYS | Analysis Charge: One Station | 1 EA | 750.00 | 32.00% | 510.00 |
| | | Book Price:  10,912.50 | Discount: 3,492.00 | | Est Sub Total: | 7,420.50 |
| 570 | PERS-COSPENG | Call Out Service - Personnel, Specialist Engineer | | | | |
| 580 | MDTSAS | MDT Sampling Specialist per Day; 30 Free Hours | 6 DAY | 2,500.00 | 32.00% | 10,200.00 |
| | | Book Price:  15,000.00 | Discount: 4,800.00 | | Est Sub Total: | 10,200.00 |
| 590 | GR-OH-H-SUB | Gamma Ray Open Hole, Run in Combo (descent >1) | | | | |
| 600 | DEP | Depth Charge | 10350 FT | 0.18 | 50.00% | 931.50 |
| 610 | SUR | Survey Charge | 5850 FT | 0.18 | 50.00% | 526.50 |
| | | Book Price:  2,916.00 | Discount: 1,458.00 | | Est Sub Total: | 1,458.00 |
| 620 | SERV | Service Charge | | | | |
| 630 | DEP | Depth Charge: Runs 4/5 (MSCT bridged at 6750 ft) | 6750 FT | 0.38 | 50.00% | 1,266.82 |
| 640 | FLATM | Service Flat Charge Mode- Land | 1 EA | 11,250.00 | 50.00% | 5,625.00 |

Created with Price Book:  REW_GEOREF_AKA_2008_USD_-Eff-2009          Page 2 of 5          Date Printed: 11/28/2012 8:49:02 AM

This document is Confidential and intended for authorized users only

**Service Contract Receipt**
SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

| Customer Name: | Customer: NORDAQ ENERGY LLC | PO: |
| --- | --- | --- |
| NORDAQ ENERGY LLC | Well Name/#: Tiger Eye | Cust Cont#: |
| | Field: | Comm Agmnt: |
| 14896 KENAI SPUR HWY, STE 204 | County: | AFE: |
| | State/Prov: | Ext Ref: |
| | Country: USA | Cust Ref: |
| KENAI          AK | UWI: | Job Start: 01-Jan-0001 |
| 99611 | Rig: NABORS #108 | Job End: 01-Jan-0001 |
| | Run #: Pending | SLB Loc: Kenai, AK |

| Ln | Local SPN | Local Desc: | Qty | UOM | Price | Disc | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Book Price: 13,781.25          Discount: 6,890.63 | | | | Est Sub Total: | 6,890.62 |
| 650 | GR-CH-C-SUB | Gamma Ray CH, Run in Combo (descent >1) | | | | | |
| 660 | DEP | Depth Charge | 8750 FT | | 0.18 | 50.00% | 807.50 |
| 670 | SUR | Survey Charge: Cores 5380 ft to 5402 ft | 978 FT | | 0.15 | 50.00% | 85.58 |
| | | Book Price: 1,388.15          Discount: 893.07 | | | | Est Sub Total: | 893.08 |
| 680 | MSCT | Mechanical Sidewall Coring | | | | | |
| 680 | DEP | Depth Charge | 8750 FT | | 4.36 | 32.00% | 20,104.20 |
| 700 | CORECH10 | Core Charge (depth 4-10K) | 11 EA | | 1,082.50 | 32.00% | 7,947.50 |
| | | Book Price: 41,252.50          Discount: 13,200.80 | | | | Est Sub Total: | 28,051.70 |
| 710 | PERS-COSPENG | Call Out Service - Personnel, Specialist Engineer | | | | | |
| 720 | HR&PEC | Specialist Charge: 30 Free Hours | 6 DAY | | 2,500.00 | 32.00% | 10,200.00 |
| | | Book Price: 15,000.00          Discount: 4,800.60 | | | | Est Sub Total: | 10,200.00 |
| 730 | SERV | Service Charge | | | | | |
| 740 | DEP | Depth Charge: Run 1 (bridged at 7853 ft) | 7853 FT | | 0.38 | 50.00% | 1,472.44 |
| 750 | FLATM | Service Flat Charge Mexis- Land | 1 EA | | 11,250.00 | 50.00% | 5,625.00 |
| | | Book Price: 14,194.88          Discount: 7,097.44 | | | | Est Sub Total: | 7,097.44 |
| 760 | LEH-QT | LEH-QT Tension Head | | | | | |
| 770 | DEP | Depth Charge | 7853 FT | | 0.38 | 50.00% | 1,492.07 |
| | | Book Price: 2,984.14          Discount: 1,492.07 | | | | Est Sub Total: | 1,492.07 |
| 780 | GR-PEX-C | Platform Express Gamma Ray, Run in Combo | | | | | |
| 790 | DEP | Depth Charge | 7853 FT | | 1.20 | 50.00% | 4,711.80 |
| 800 | SUR | Survey Charge: 4554 ft to 800 ft | 3754 FT | | 1.20 | 50.00% | 2,252.40 |
| | | Book Price: 13,928.40          Discount: 6,964.20 | | | | Est Sub Total: | 6,964.20 |
| 810 | SONIC-SCAN-DEPTH | Sonic Scanner, Depth Charge | | | | | |
| 820 | DEP | Depth Charge | 7853 FT | | 5.90 | 50.00% | 23,166.35 |
| | | Book Price: 46,332.70          Discount: 23,166.35 | | | | Est Sub Total: | 23,166.35 |
| 830 | PPC-CEN | Powered Positioning Caliper, Centralizer | | | | | |
| 840 | DEP | Depth Charge | 7853 FT | | 2.43 | 50.00% | 9,541.39 |
| 850 | FLAT | Flat Charge | 1 EA | | 12,955.83 | 50.00% | 6,477.91 |
| | | Book Price: 32,038.62          Discount: 16,019.32 | | | | Est Sub Total: | 16,019.30 |
| 860 | TLD-PEX | Platform Express Three Detector Litho-Density | | | | | |
| 870 | SUR | Survey Charge: 4554 ft to 800 ft | 3754 FT | | 2.10 | 50.00% | 3,941.70 |
| | | Book Price: 7,883.40          Discount: 3,941.70 | | | | Est Sub Total: | 3,941.70 |
| 880 | CNL-PEX | Platform Express Compensated Neutron | | | | | |
| 890 | SUR | Survey Charge: 4554 ft to 800 ft | 3754 FT | | 1.65 | 50.00% | 3,097.05 |
| | | Book Price: 6,194.10          Discount: 3,097.05 | | | | Est Sub Total: | 3,097.05 |
| 900 | SONIC-SCAN-P/S-CH | Sonic Scanner, Compressional and Shear, Cased Hole | | | | | |
| 910 | SUR | Survey Charge: 4554 ft to 800 ft | 3754 FT | | 11.39 | 50.00% | 21,379.03 |
| | | Book Price: 42,758.06          Discount: 21,379.03 | | | | Est Sub Total: | 21,379.03 |
| 920 | LEH-QT | LEH-QT Tension Head | | | | | |
| 930 | DEP | Depth Charge | 4554 FT | | 0.38 | 50.00% | 865.26 |
| | | Book Price: 1,730.52          Discount: 865.26 | | | | Est Sub Total: | 865.26 |

This document is Confidential and intended for authorized users only

Certified Document Number: 55447244 - Page 35 of 42

Certified Document Number: 5544724 - Page 36 of 42

**Service Contract Receipt**
SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

| Customer Name:<br>NORDAQ ENERGY LLC<br><br>14896 KENAI SPUR HWY, STE 204<br><br>KENAI        AK<br>99611 | Customer: NORDAQ ENERGY LLC<br>Well Name/#: Tiger Eye<br>Field:<br>County:<br>State/Prov:<br>Country: USA<br>UWI:<br>Rig: NABORS #106<br>Run #: Pending | PO:<br>Cust Contd:<br>Comm Agmnt:<br>AFE:<br>Ext Ref:<br>Cust Ref:<br>Job Start: 01-Jan-0001<br>Job End: 01-Jan-0001<br>SLB Loc: Kenai, AK |
|---|---|---|

| Ln | Local SPN | Local Desc | | Qty | UOM | Price | Disc | Amount |
|---|---|---|---|---|---|---|---|---|
| 940 | GR-CH-C-SUB | Gamma Ray GR, Run in Combo (descent >1) | | | | | | |
| 950 | DEP | Depth Charge | | 4564 FT | | 0.18 | 50.00% | 409.86 |
| 960 | SUR | Survey Charge: 4553 ft to 200 ft | | 4354 FT | | 0.18 | 50.00% | 380.97 |
| | | Book Price: 1,581.67 | Discount: 790.84 | | | | Est Sub Total: | 790.83 |
| 970 | SONIC-SCAN-CBL | Sonic Scanner, Cement Bond Log | | | | | | |
| 980 | DEP | Depth Charge | | 4564 FT | | 2.12 | 50.00% | 4,827.24 |
| 990 | SUR | Survey Charge: 4553 ft to 200 ft | | 4354 FT | | 2.91 | 50.00% | 6,335.07 |
| | | Book Price: 22,324.62 | Discount: 11,162.31 | | | | Est Sub Total: | 11,162.31 |
| 1000 | USI-CE | Ultra Sonic Imager Cement | | | | | | |
| 1010 | DEP | Depth Charge | | 4564 FT | | 2.53 | 50.00% | 5,988.51 |
| 1020 | SUR | Survey Charge: 4553 ft to 200 ft | | 4554 FT | | 2.53 | 50.00% | 5,714.62 |
| | | Book Price: 23,406.27 | Discount: 11,703.14 | | | | Est Sub Total: | 11,703.13 |
| 1030 | RESTDOSMAXIS | Rental - Standard Offshore Skid-Mounted Unit with MAXIS Acquisition System | | | | | | |
| 1040 | DAY | Daily Rental | | 7 DAY | | 2,500.00 | 100.00% | 0.00 |
| | | Book Price: 17,500.00 | Discount: 17,500.00 | | | | Est Sub Total: | 0.00 |
| 1050 | RECMR-PLUS-AT | Rental - Combinable Magnetic Resonance Plus - Autotuned | | | | | | |
| 1060 | DAY | Daily Rental | | 7 DAY | | 2,875.00 | 100.00% | 0.00 |
| | | Book Price: 20,125.00 | Discount: 20,125.00 | | | | Est Sub Total: | 0.00 |
| 1070 | REPEX-BSKT | Rental-Platform Express Basket | | | | | | |
| 1080 | EQTDAY | Equipment Charge - per Day | | 7 DAY | | 625.00 | 100.00% | 0.00 |
| | | Book Price: 4,375.00 | Discount: 4,375.00 | | | | Est Sub Total: | 0.00 |
| 1090 | RESONIC-SCAN-DEPTH | Rental - Sonic Scanner Basic Package | | | | | | |
| 1100 | EQTDAY | Equipment Charge - per Day | | 7 DAY | | 1,900.00 | 100.00% | 0.00 |
| | | Book Price: 13,300.00 | Discount: 13,300.00 | | | | Est Sub Total: | 0.00 |
| 1110 | REMDT-SP | Rental - Modular Formation Dynamics Tester, Includes 2 Sample Chambers | | | | | | |
| 1120 | DAY | Daily Rental MDT with Single Probe | | 7 DAY | | 1,900.00 | 100.00% | 0.00 |
| | | Book Price: 13,300.00 | Discount: 13,300.00 | | | | Est Sub Total: | 0.00 |
| 1130 | REINSITU-IFA | Rental - InSitu Fluid Analyzer | | | | | | |
| 1140 | EQTDAY | Equipment Charge - per Day | | 7 DAY | | 750.00 | 100.00% | 0.00 |
| | | Book Price: 5,250.00 | Discount: 5,250.00 | | | | Est Sub Total: | 0.00 |
| 1150 | REMSCT | Rental - Mechanical Sidewall Coring | | | | | | |
| 1160 | EQTDAY | Equipment Charge - per Day | | 7 DAY | | 2,875.00 | 100.00% | 0.00 |
| | | Book Price: 20,125.00 | Discount: 20,125.00 | | | | Est Sub Total: | 0.00 |
| | | | | | | | Field Ticket Total (USD) | 613,425.69 |

Created with Price Book:  REW_GEOREF_AKA_2008_USD_-Eff-2009          Page 4 of 5          Date Printed: 11/26/2012 8:49:02 AM

This document is Confidential and intended for authorized users only.

Certified Document Number: 5544724 - Page 36 of 42

**SC Number:** CANI-00004
**Service Date:** 01-Jan-0001

### Service Contract Receipt
**SCHLUMBERGER TECHNOLOGY CORPORATION**

**Schlumberger**

| Customer Name:<br>NORDAQ ENERGY LLC<br><br>14896 KENAI SPUR HWY, STE 204<br><br>KENAI      AK<br>99611 | Customer: NORDAQ ENERGY LLC<br>Well Name/#: Tiger Eye<br>Field:<br>County:<br>State/Prov:<br>Country: USA<br>UWI:<br>Rig: NABORS #106 | PO:<br>Cust Cont#:<br>Comm Agent:<br>AFE:<br>Ext Ref:<br>Cust Ref:<br>Job Start: 01-Jan-0001<br>Job End: 01-Jan-0001 |
| | Run #: Pending | SLB Loc: Kenai, AK |

**Estimated Discounted Total (USD):** 513,425.99

THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.

THE SERVICES, EQUIPMENT, MATERIALS AND/OR PRODUCTS COVERED BY THIS FIELD TICKET HAVE BEEN PERFORMED OR RECEIVED AS SET FORTH ABOVE.

**Signature of Customer or Authorized Representative:**

Bob Davis        Date

**Signature of Schlumberger Representative:**

Brandon Bruns        Date

Created with Price Book: REW_GEOREF_AKA_2008_USD_-Eff-2009      Page 6 of 5      Date Printed: 11/28/2012 8:49:02 AM

This document is Confidential and intended for authorized users only

# Activity
## SCHLUMBERGER TECHNOLOGY CORPORATION

**Schlumberger**

| Customer Name:<br>NORDAQ ENERGY LLC<br><br>14896 KENAI SPUR HWY, STE 204<br><br>KENAI     AK<br>99611 | Customer: NORDAQ ENERGY LLC<br>Well Name/#: Tiger Eye Central #1<br>Field: Wildcat<br>County: Kenai<br>State/Prov: Alaska<br>Country: USA<br>UWI:<br>Rig: NABORS #106 | PO:<br>Cust Conf#:<br>Comm Agmnt:<br>AFE:<br>Ext Ref:<br>Cust Ref:<br>Job Start: 06-Nov-2012<br>Job End: 28-Nov-2012 |
|---|---|---|
| Sales Engineer:    Jill Simek | Unit: OSLC - OSLC-EA_2320 | BLB Loc: Kenai, AK |

| Combo | Description | SPN |
|---|---|---|
| Combo 1 | AIT-SS-TLD-HGNS CH | GR-PEX-C, PPC-CEN, TLD-PEX, CNL-PEX, SONIC-SCAN-P/S-CH |
| Combo 2 | AIT-SS-TLD-HGNS OH | LEH-QT, PEX-H-BSKT, SONIC-SCAN-DEPTH, SONIC-SCAN-P/S, PPC-CAL, PPC-CEN |
| Combo 3 | MDT | LEH-QT, GR-OH-C-SUB, MDT-SP, MDT-SP, MDT-MS-450, MDT-MS-450, MDT-PO-NPDU, INSITU-1FA, MDT-LFA, PERS |
| Combo 4 | MSCT | GR-CH-C-SUB, MSCT, PERS-COSPENG, LEH-QT |
| Combo 5 | USIT-CBL | LEH-QT, GR-CH-C-SUB, SONIC-SCAN-CBL, USI-CE |
| Combo 99 | Surface Equipment | SERV, PERS-CDCREW, LEH-ECRD, RESTDOSMAXIS, RECMR-PLUS-A7, REPEX-BSKT, RESONIC-SCAN-DEPTH, REMDT |

| Activity | Comments | Combo | Job Type | Start Date | Start Time | End Date | End Time | Hrs |
|---|---|---|---|---|---|---|---|---|
| JOB PREPARATION TIME | | 99 | WOH1 | 06-Nov-2012 | 08:00 | 20-Nov-2012 | 17:00 | 345.0 |
| CREW AND EQUIPMENT - | 1 Eng/1 Op to Spot Equipment | 99 | WOH1 | 20-Nov-2012 | 17:00 | 21-Nov-2012 | 10:30 | 17.50 |
| CREW AND EQUIPMENT - | Full Crew | 99 | WOH1 | 21-Nov-2012 | 10:30 | 22-Nov-2012 | 14:00 | 27.50 |
| SAFETY MEETING | | 99 | WOH1 | 22-Nov-2012 | 14:00 | 22-Nov-2012 | 14:30 | 0.50 |
| RIG UP TIME | | 1 | WOH1 | 22-Nov-2012 | 14:30 | 22-Nov-2012 | 17:00 | 2.50 |
| OPERATING TIME | | 1 | WOH1 | 22-Nov-2012 | 17:00 | 23-Nov-2012 | 00:00 | 7.00 |
| RIG DOWN TIME | | 1 | WOH1 | 23-Nov-2012 | 00:00 | 23-Nov-2012 | 01:45 | 1.75 |
| CREW AND EQUIPMENT - | | 99 | WOH1 | 23-Nov-2012 | 01:45 | 25-Nov-2012 | 12:30 | 58.75 |
| SAFETY MEETING | | 99 | WOH1 | 25-Nov-2012 | 12:30 | 25-Nov-2012 | 12:45 | 0.25 |
| RIG UP TIME | | 2 | WOH1 | 25-Nov-2012 | 12:45 | 25-Nov-2012 | 14:15 | 1.50 |
| OPERATING TIME | | 2 | WOH1 | 25-Nov-2012 | 14:15 | 25-Nov-2012 | 20:30 | 6.25 |
| RIG DOWN TIME | | 2 | WOH1 | 25-Nov-2012 | 20:30 | 25-Nov-2012 | 21:00 | 0.50 |
| RIG UP TIME | | 3 | WOH1 | 25-Nov-2012 | 21:00 | 25-Nov-2012 | 21:45 | 0.75 |
| OPERATING TIME | | 3 | WOH1 | 25-Nov-2012 | 21:45 | 26-Nov-2012 | 18:00 | 20.25 |
| RIG DOWN TIME | | 3 | WOH1 | 26-Nov-2012 | 18:00 | 26-Nov-2012 | 19:45 | 1.75 |
| CREW AND EQUIPMENT - | | 99 | WOH1 | 26-Nov-2012 | 19:45 | 26-Nov-2012 | 21:30 | 1.75 |
| RIG UP TIME | | 4 | WOH1 | 26-Nov-2012 | 21:30 | 27-Nov-2012 | 00:00 | 2.50 |
| OPERATING TIME | | 4 | WOH1 | 27-Nov-2012 | 00:00 | 27-Nov-2012 | 05:00 | 5.00 |
| RIG DOWN TIME | | 4 | WOH1 | 27-Nov-2012 | 05:00 | 27-Nov-2012 | 05:45 | 0.75 |
| RIG UP TIME | | 5 | WOH1 | 27-Nov-2012 | 05:45 | 27-Nov-2012 | 06:45 | 1.00 |
| OPERATING TIME | | 5 | WOH1 | 27-Nov-2012 | 06:45 | 27-Nov-2012 | 11:00 | 4.25 |
| RIG DOWN TIME | | 5 | WOH1 | 27-Nov-2012 | 11:00 | 27-Nov-2012 | 12:00 | 1.00 |
| CREW AND EQUIPMENT - | Waiting For Plane | 99 | WOH1 | 27-Nov-2012 | 12:00 | 28-Nov-2012 | 12:00 | 24.00 |
| OTHER TRAVEL TIME | Flight across the Inlet | 99 | WOH1 | 28-Nov-2012 | 12:00 | 28-Nov-2012 | 12:30 | 0.50 |
| | | | | | | | **Total Hrs** | 187.5 |

Job Type = WOH1
Job Preparation Time = 345 HR
Travel Time = 0.5 HR
Operating Time = 57.5 HR
Lost Time = 0 HR
Fishing Time = 0 HR

| Signature of Customer or Authorized Representative: | Signature of Schlumberger Representative: |
|---|---|
| Craig Rang       Date | Brandon Bruns       Date |

Created with Price Book:   REW_GEOREF_AKA_2008_USD_-Eff-2009      Page 1 of 1      Date Printed: 12/4/2012 3:08:48 PM

This document is Confidential and intended for authorized users only

Certified Document Number: 5544724 - Page 38 of 42

SC Number: C60P-00002
Service Date: 04-Dec-2012

**Contract**
**SCHLUMBERGER TECHNOLOGY CORPORATION**



| Invoice Mailing Address: | Customer: NORDAQ ENERGY LLC | Arrive Loc: |
|---|---|---|
| NORDAQ ENERGY LLC | Well Name /#: Tiger Eye Central #1 | Job Start: 12/4/2012 1:00 PM |
| | | Job Group: WTT-FSA : Fluid Samp |
| 14896 KENAI SPUR HWY, STE 204 | Field: Wildcat | SLB Loc: Prudhoe Bay, AK |
| | County: | Customer #: 0010030454 |
| KENAI        AK | State/Prov: Alaska | Well Master #: -999999 |
| 99611 | Country: USA | Ext Ref #: |
| Customer Rep: | UWI: | Cust Ref: |
| PO:         AFE: | Rig: NABORS #106 | Field Eng: Brian Schwartz |
| Contract: | | Sales Engineer: Robert Austin |

PLEASE READ CAREFULLY - THIS SERVICE ORDER CONTRACT MUST BE
COMPLETED BEFORE SCHLUMBERGER CAN PROVIDE GOODS OR SERVICES.

THIS IS A CONTRACT FOR GOODS AND SERVICES TO BE PROVIDED PURSUANT TO THE MASTER
SERVICE AGREEMENT BETWEEN CUSTOMER AND SCHLUMBERGER. IN THE ABSENCE OF A MASTER
SERVICE AGREEMENT, CUSTOMER AND SCHLUMBERGER AGREE THE GOODS AND SERVICES ARE
PROVIDED PURSUANT TO THIS CONTRACT, INCLUDING THE TERMS AND CONDITIONS ON THE BACK
OF (OR ATTACHED TO) THIS CONTRACT, WHICH CONTAIN WARRANTY EXCLUSIONS AND INDEMNITY
& HOLD HARMLESS PROVISIONS REQUIRING CUSTOMER AND SCHLUMBERGER TO BE RESPONSIBLE FOR
THE NEGLIGENCE, STRICT LIABILITY OR FAULT OF THE OTHER.

This document is Confidential and intended for authorized users only

SCHLUMBERGER TECHNOLOGY CORPORATION — GENERAL TERMS AND CONDITIONS — Revised 1-Apr-08

THE FOLLOWING GENERAL TERMS AND CONDITIONS OF THIS CONTRACT CONTAIN AGREEMENTS AND CHOICE OF LAW PROVISIONS – PLEASE READ CAREFULLY.

NO FIELD EMPLOYEE OF SCHLUMBERGER IS AUTHORIZED OR EMPOWERED TO ALTER THESE GENERAL TERMS AND CONDITIONS.

**Tool Protection Status Is**

I authorize work to begin as set forth in this Contract and represent that I have the authority of the customer to accept and sign this Contract.

Signature of Customer or Authorized Representative: _____ 12/19/12

Signature of Schlumberger Representative: _____ Brian Schwartz 12/6/12

Date / Date

Created with Price Book:  WTT_GEOREF_AKA_2010_USD_TESTING OPERATION    Page 2 of 2    C60P-00002    Date Printed: 12/6/2012 10:36:57 AM

This document is Confidential and intended for authorized users only

Certified Document Number: 55447244 - Page 40 of 42

# Service Contract Receipt
## SCHLUMBERGER TECHNOLOGY CORPORATION

 Schlumberger

| Customer Name: | Customer: NORDAQ ENERGY LLC | PO: |
| --- | --- | --- |
| NORDAQ ENERGY LLC | Well Name/#: Tiger Eye Central #1 | Cust Contl#: |
| | Field: Wildcat | Comm Agmnt: |
| 14896 KENAI SPUR HWY, STE 204 | County: | AFE: |
| | State/Prov: Alaska | Ext Ref: |
| | Country: USA | Cust Ref: |
| KENAI          AK | UWI: | Job Start: 04-Dec-2012 |
| 99611 | Rig: NABORS #106 | Job End: 04-Dec-2012 |
| Sales Engineer:     Robert Austin | Run #: | SLB Loc: Prudhoe Bay, AK |

Service Instructions:

PVT Express sample analysis for MPSR MDT job

| Ln | Local SPN | Local Desc | Qty | UOM | Price | Disc | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10 | MDT-ABA | Agitation Bench Auto | | | | | |
| 20 | WTTRENT01 | Charge, rental, per day | 1 | DAY | 373.00 | 100.00% | 0.00 |
| | | Book Price:   373.00 | Discount: 373.00 | | | Est Sub Total: | 0.00 |
| 30 | MDT-HJ | MPSR Heating Jacket (MPSR-HJ) | | | | | |
| 40 | WTTRENT01 | Charge, rental, per day | 1 | DAY | 184.00 | 100.00% | 0.00 |
| | | Comment: $92.00 per x 2 = $184.00 | | | | | |
| | | Book Price:   184.00 | Discount: 184.00 | | | Est Sub Total: | 0.00 |
| 50 | MPSR-SH | MPSR Sample Handling (MPSR-SH) | | | | | |
| 60 | WTTSAMP01 | Charge, per sample | 2 | EA | 130.00 | 100.00% | 0.00 |
| | | Book Price:   260.00 | Discount: 260.00 | | | Est Sub Total: | 0.00 |
| 70 | OP-V-TA | Opening pressure and volume of sample at amb T | | | | | |
| 80 | WTTSAMP01 | Charge, per sample | 2 | EA | 130.00 | 100.00% | 0.00 |
| | | Book Price:   260.00 | Discount: 260.00 | | | Est Sub Total: | 0.00 |
| 90 | PERS-PVTXP | PVT Express - Personnel | | | | | |
| 100 | WTTENGR01 | Charge, engineering, per day | 1 | DAY | 2,880.00 | 0.00 | 2,880.00 |
| | | Book Price:   2,880.00 | Discount: 0.00 | | | Est Sub Total: | 2,880.00 |
| 110 | PVTX-GCOMP | PVT Express - Gas Composition to C12plus | | | | | |
| 120 | WTTSAMP01 | Charge, per sample | 2 | EA | 589.00 | 100.00% | 0.00 |
| | | Book Price:   1,178.00 | Discount: 1,178.00 | | | Est Sub Total: | 0.00 |
| 130 | PVT-XPC | PVT Express Dual HID Oil and Gas Chromatograph (PVT-XPC) | | | | | |
| 140 | WTTRENT01 | Charge, rental, per day | 1 | DAY | 1,010.00 | 100.00% | 0.00 |
| | | Book Price:   1,010.00 | Discount: 1,010.00 | | | Est Sub Total: | 0.00 |
| 150 | RESTOR | Restoration/homogenization of samples | | | | | |
| 160 | OP24HRS | Charge, flat (per 4-hour period) | 2 | EA | 63.00 | 100.00% | 0.00 |
| | | Book Price:   126.00 | Discount: 126.00 | | | Est Sub Total: | 0.00 |
| 170 | MDT-STK | MDT/SPMC Sample Transfer Kit (MDT-STK) | | | | | |
| 180 | WTTRENT01 | Charge, rental, per day | 1 | DAY | 421.00 | 100.00% | 0.00 |
| | | Book Price:   421.00 | Discount: 421.00 | | | Est Sub Total: | 0.00 |

Field Ticket Total (USD)     2,880.00

Estimated Discounted Total (USD):  2,880.00

**THE ESTIMATED CHARGES SHOWN ABOVE MAY BE EXCLUSIVE OF TAX AND THE FINAL INVOICE WILL INCLUDE ALL APPLICABLE TAXES.**

THE SERVICES, EQUIPMENT, MATERIALS AND/OR PRODUCTS COVERED BY THIS FIELD TICKET HAVE BEEN PERFORMED OR RECEIVED AS SET FORTH ABOVE.

Signature of Customer or Authorized Representative:                    Signature of Schlumberger Representative:

_____     12/19/12              _____     12/6/12
                          / Date                Brian Schwartz            Date

Created with Price Book:  WTT_GEOREF_AKA_2010_USD_TESTING OPERATION     Page 1 of 1     Date Printed: 12/6/2012 10:48:27 AM

This document is Confidential and intended for authorized users only

Certified Document Number: 5447244 - Page 41 of 42

THE FOLLOWING GENERAL TERMS AND CONDITIONS OF THIS CONTRACT CONTAIN INDEMNITY AND CHOICE OF LAW PROVISIONS - PLEASE READ CAREFULLY.

1. **Acceptance.** By requesting Schlumberger's services, equipment, or products, Customer voluntarily elects to enter into and be bound by these General Terms and Conditions.

2. **Definitions.**
   a. Schlumberger – Schlumberger Technology Corporation, a Texas corporation.
   b. Customer – the person, firm or other entity to which equipment and/or services are supplied or provided.
   c. Group – Either Schlumberger or Customer and its respective parents, affiliates, subsidiaries, and each of their respective officers, directors and employees.
   d. Claims - Damages, loss, liability, claims, demands and causes of action of every kind and character (including all costs and expenses thereof and reasonable attorney fees associated therewith).

3. **Terms.** Cash in advance unless Schlumberger has approved Customer's credit prior to the sale. Terms of sale for credit-approved accounts are total invoice amount due at Schlumberger's office, Houston, Texas on or before the 30th day from the date of invoice. Customer shall pay interest on past due balances at the lesser of 1.5% per month or the maximum allowed by applicable state or federal law. If Customer's account becomes delinquent, Schlumberger shall have the right to revoke any and all previously applied discounts. Upon such revocation, the full invoice price without discount will become immediately due and owing and subject to collection. Customer hereby agrees to pay all fees directly or indirectly incurred in the collection of past due or delinquent accounts, including agency and attorney's fees.

4. **Taxes.** Customer shall pay any and all taxes or other levies (other than income taxes) imposed by any government, governmental unit or similar authority with respect to the charges made or payments received in connection with Schlumberger's services, equipment or products.

5. **Independent Contractor.** Schlumberger is and shall be an independent contractor with respect to the performance of the services set forth on this service Contract, and neither Schlumberger nor anyone employed by Schlumberger shall be the agent, representative, employee or servant of Customer in the performance of such services or any part thereof. When Contractor's employees (defined to include Schlumberger's direct, borrowed, special, or statutory employees) are covered by the Louisiana Workers' Compensation Act, La R.S. 23:1021 et seq., Customer and Schlumberger agree that all work and operations performed by Schlumberger and its employees pursuant to this Contract are an integral part of and are essential to the ability of Customer to generate Customer's goods, products and services for purposes of La R.S. 23:1061 (A)(1). Furthermore, Customer and Schlumberger agree that Customer is the statutory employer of Schlumberger's employees for purposes of La R.S. 23:1061 (A)(3). Irrespective of Customer's status as the statutory employer or special employer (as defined in La R.S. 23:1031 (C)) of Schlumberger's employees, Schlumberger shall remain primarily responsible for the payment of Louisiana workers' compensation benefits to its employees, and shall not be entitled to seek contribution for any such payments from Customer.

6. **Obligations of Customer.**
   (a) Well Conditions; Notification of Hazardous Conditions. Customer, having custody and control of the well and superior knowledge of the conditions in and surrounding it, shall provide Schlumberger with all necessary information to enable Schlumberger to perform its services safely and efficiently. Schlumberger's equipment is designed to operate under conditions normally encountered in the well bore; however, if hazardous or unusual conditions exist, Customer shall notify Schlumberger in advance and make special arrangements for servicing such wells.
   (b) Chemicals. The handling and disposal of any chemical, waste or by-product used or resulting from Contractor's performance of its services hereunder ("Chemicals") become the sole responsibility of Customer when such Chemicals are returned to the surface of the land or sea from below the rotary table. Customer understands and agrees that the Chemicals are the property of Customer and that Customer is the owner of the Chemicals. Customer agrees that it will transport and dispose of any such Chemicals in accordance with all applicable federal, state and local laws and regulations. Customer hereby waives, releases and agrees not to assert any claim or bring any cost recovery action against Schlumberger in connection with the use, generation, storage, transportation or disposal of Chemicals under any common law theories or federal, state or local environmental laws or regulations, now existing or hereinafter enacted, without regard to the cause or causes thereof or the negligence of any party.
   (c) Radioactive Sources. If any radioactive source is lost in a well, at the well site, while being transported by Customer or a third-party on behalf of Customer, or while under the custody or control of Customer, Customer shall exert its best efforts to recover the source and shall take precautions in order to avoid breaking or damaging the source. If the source is not recovered, or if the container is broken, Customer shall immediately comply with all applicable laws and regulations, including the isolation and marking of the location of the source.
   (d) Fishing Operations. Customer shall assume the entire responsibility for operations in which Customer or its representatives attempt to fish for equipment lost Schlumberger will, without assuming liability and if so requested by Customer, render assistance for the recovery of such equipment.

7. **Warranty for Products and Services.**
   (a) Schlumberger represents and warrants that all services provided hereunder shall be performed in a good and workmanlike manner in accordance with good oilfield practices and that it shall exercise diligence to insure the correctness and safe transport of all log, test and other data. Schlumberger will give Customer the benefit of its best judgment based on its experience interpreting information and making written or oral recommendations concerning logs or tests or other data, type or amount of material or service required, manner of performance or predicting results. Nevertheless, all such recommendations or predictions are opinions only and in view of the impracticability of obtaining first-hand knowledge of the many variable conditions, the reliance on inferences, measurements and assumptions which are not infallible, and/or the necessity of relying on facts and supporting services furnished by others, NO WARRANTY IS GIVEN CONCERNING THE ACCURACY OR COMPLETENESS OF LOG, TEST OR OTHER DATA, THE EFFECTIVENESS OF MATERIAL USED, RECOMMENDATIONS GIVEN, OR RESULTS OF THE SERVICES RENDERED. SCHLUMBERGER WILL NOT BE RESPONSIBLE FOR ACCIDENTAL OR INTENTIONAL INTERCEPTION OF OR TAMPERING WITH DATA BY OTHERS, NOR DOES SCHLUMBERGER GUARANTEE THE SAFE STORAGE OR THE LENGTH OF TIME OF STORAGE OR AGAINST LOSS OF ANY DIGITAL TAPES, OPTICAL LOGS OR PRINTS, OR OTHER SIMILAR PRODUCTS OR MATERIALS.
   (b) Schlumberger warrants that products (including but not limited to tools, supplies and materials) furnished hereunder shall conform to the quality and specifications represented. Schlumberger reserves the right, at its sole discretion, to use new, used or refurbished parts in the assembly of its products. Schlumberger warrants all its products to be free of defects in material and workmanship for a period of twelve (12) months from the date of installation or eighteen (18) months from the date of delivery ex Schlumberger's works, whichever occurs first. The above warranty does not apply to products that have been modified by anyone at Customer's request, supplied by Customer or purchased by Schlumberger at Customer's request, and/or that have been subjected to improper handling, storage, application, installation, operation or maintenance by anyone other than Schlumberger, and including but not limited to damage caused by aggressive fluids, lightning or improper voltage supply.
   (c) Schlumberger's sole liability and Customer's exclusive remedy under the foregoing warranties are expressly limited to the repair, replacement or the refund of an equitable portion of the purchase price, at Schlumberger's sole option, of products or services which prove to be defective within the warranty period. A Customer claim pursuant to this warranty shall be made immediately upon discovery and confirmed in writing within thirty (30) days after discovery of the defect. Defective items must be held for inspection or returned to the original Schlumberger delivery point upon request. Schlumberger shall have the right to inspect the products claimed to be defective and shall have the right to determine the cause of such defect. Returned products shall become the property of Schlumberger.

THE FOREGOING WARRANTIES FOR SERVICES AND PRODUCTS ARE IN LIEU OF ALL OTHER WARRANTIES, WHETHER ORAL, WRITTEN, EXPRESS, IMPLIED OR STATUTORY. IMPLIED WARRANTIES OF FITNESS FOR A PARTICULAR PURPOSE AND MERCHANTABILITY SHALL NOT APPLY. SCHLUMBERGER'S WARRANTY OBLIGATIONS AND CUSTOMER'S REMEDIES THEREUNDER (EXCEPT AS TO TITLE) ARE SOLELY AND EXCLUSIVELY AS STATED HEREIN.

8. **Title and Risk of Loss**
   (a) Unless otherwise agreed between the parties, title to and risk of loss for products sold will pass to Customer ex Schlumberger's works. Customer will pay or reimburse Schlumberger for all freight, preparation, and in-transit insurance costs from the time of delivery. Customer agrees that title to and risk of loss for products will pass to and remain with Customer, even if Schlumberger agrees to store the products at a Schlumberger location until Customer requests delivery.
   (b) The time, method, place or medium of payment will not in any way limit Schlumberger's rights in and to the products until payment has been received in full. On all orders, Schlumberger shall retain a security interest in the products to the extent of any unpaid balance of the purchase price therefor, and Schlumberger may use all reasonable efforts to retain and/or obtain possession of such products until such unpaid balance has been received and accepted by Schlumberger.

9. **INDEMNITIES**
   (a) Personal and Property
      1. SCHLUMBERGER SHALL BE RESPONSIBLE FOR AND HEREBY AGREES TO PROTECT, DEFEND, INDEMNIFY AND HOLD HARMLESS CUSTOMER GROUP AND ITS INSURERS FROM AND AGAINST ALL CLAIMS ARISING OUT OF OR IN CONNECTION WITH DAMAGE TO OR LOSS OR DESTRUCTION OF PROPERTY OF OR THE PERSONAL INJURY, ILLNESS OR DEATH OF ANY MEMBER OF SCHLUMBERGER GROUP OR ITS SUBCONTRACTORS, AGENTS, REPRESENTATIVES OR INVITEES ARISING OUT OF OR IN CONNECTION WITH THIS CONTRACT OR THE SERVICES PROVIDED HEREUNDER.
      2. CUSTOMER SHALL BE RESPONSIBLE FOR AND HEREBY AGREES TO PROTECT, DEFEND, INDEMNIFY AND HOLD HARMLESS SCHLUMBERGER GROUP AND ITS INSURERS FROM AND AGAINST ALL CLAIMS ARISING OUT OF OR IN CONNECTION WITH DAMAGE TO OR LOSS OR DESTRUCTION OF PROPERTY OF OR THE PERSONAL INJURY, ILLNESS OR DEATH OF ANY MEMBER OF CUSTOMER GROUP OR ITS CONTRACTORS (OTHER THAN SCHLUMBERGER) AND SUBCONTRACTORS, AGENTS, REPRESENTATIVES OR INVITEES ARISING OUT OF OR IN CONNECTION WITH THIS CONTRACT OR THE SERVICES PROVIDED HEREUNDER.
   (b) Special Indemnity. NOTWITHSTANDING ANYTHING TO THE CONTRARY HEREIN, CUSTOMER ASSUMES ALL LIABILITY FOR AND AGREES TO PROTECT, DEFEND, INDEMNIFY, AND HOLD SCHLUMBERGER GROUP AND ITS INSURERS HARMLESS FROM AND AGAINST ALL CLAIMS ARISING OUT OF OR IN CONNECTION HEREWITH FOR: (I) PROPERTY DAMAGE, PERSONAL INJURY OR DEATH OR LOSS THAT RESULTS FROM BLOW-OUT, CRATERING, WILD WELL OR WORK PERFORMED TO CONTROL A WILD WELL; (II) PROPERTY DAMAGE OR LOSS THAT RESULTS FROM POLLUTION, CONTAMINATION, OR RADIATION DAMAGE, WHETHER CAUSED BY CUSTOMER'S FAILURE TO PROPERLY HANDLE, TRANSPORT OR DISPOSE OF ANY CHEMICALS AS REQUIRED BY PARAGRAPH 6 (b) HEREOF OR OTHERWISE, INCLUDING CONTAINMENT, CLEAN UP AND REMEDIATION OF THE POLLUTANT AND CONTAMINATION, WHETHER OR NOT REQUIRED BY AN APPLICABLE FEDERAL, STATE OR LOCAL LAW OR REGULATION; (III) PROPERTY DAMAGE OR LOSS THAT RESULTS FROM RESERVOIR OR UNDERGROUND DAMAGE, INCLUDING LOSS OF OIL, GAS, OTHER MINERAL SUBSTANCES, OR WATER OR THE WELL BORE ITSELF, AND SURFACE DAMAGE ARISING FROM SUBSURFACE OR SUBSEA DAMAGE; (IV) COST TO CONTROL A WILD WELL, UNDERGROUND OR ABOVE THE SURFACE, INCLUDING ANY REDRILLING OR REWORKING AND RELATED CLEAN UP COSTS; (V) DAMAGE TO PROPERTY OWNED BY, IN THE POSSESSION OF, OR LEASED BY CUSTOMER, AND/OR WELL OWNER, IF DIFFERENT FROM CUSTOMER (THE TERM "WELL OWNER" SHALL INCLUDE WORKING AND ROYALTY INTEREST OWNERS OR THE OWNER OF ANY DRILLING RIG, PLATFORM OR OTHER STRUCTURE AT THE WELL SITE); (VI) SUBSURFACE TRESPASS; OR (VII) LOSS OF OR DAMAGE TO SCHLUMBERGER PROPERTY, EQUIPMENT, MATERIALS OR PRODUCTS, INCLUDING BUT NOT LIMITED TO, RECOVERY, REPAIR AND REPLACEMENT EXPENSES, WHEN SUCH LOSS OR DAMAGE OCCURS: (a) IN THE HOLE OR BELOW THE ROTARY TABLE, (b) WHILE IN TRANSIT OR BEING MOVED ON ANY FORM OF TRANSPORTATION OWNED OR FURNISHED BY CUSTOMER, (c) WHILE LOCATED AT THE WELL SITE WHEN SCHLUMBERGER PERSONNEL ARE NOT PRESENT, (d) AS A RESULT OF IMPROPERLY MAINTAINED PRIVATE ACCESS ROADS TO THE WELL SITE OR AS A RESULT OF THE INFERIOR CONDITION OF LEASE ROADS OR THE SITE, OR (e) WHILE BEING USED BY OR WHILE UNDER THE CUSTODY OR CONTROL OF ANY PERSON OTHER THAN A SCHLUMBERGER EMPLOYEE, WHETHER IN AN EMERGENCY OR OTHERWISE. WITH RESPECT TO (a) ABOVE, THE PROPERTY, EQUIPMENT, MATERIALS AND PRODUCTS WILL BE VALUED AT THEIR RESPECTIVE LANDED REPLACEMENT COST AND RENTAL CHARGES ON THE EQUIPMENT LOST OR DAMAGED IN THE HOLE SHALL CONTINUE TO BE PAID UP TO AND INCLUDING THE DATE ON WHICH SCHLUMBERGER RECEIVES NOTICE IN WRITING OF THE LOSS OR DAMAGE.
   (c) Application of Indemnities. THE ASSUMPTION OF LIABILITY AND INDEMNITIES IN PARAGRAPHS (a) AND (b) ABOVE SHALL APPLY TO ANY LOSS, DAMAGE, EXPENSE, INJURY, ILLNESS, DEATH OR CLAIM ARISING OUT OF OR IN CONNECTION WITH THIS CONTRACT OR THE SERVICES PROVIDED HEREUNDER, WITHOUT REGARD TO THE CAUSE(S) THEREOF INCLUDING, WITHOUT LIMITATION, UNSEAWORTHINESS, STRICT LIABILITY, ULTRAHAZARDOUS ACTIVITY, BREACH OF EXPRESS OR IMPLIED WARRANTY, IMPERFECTION OF MATERIAL, DEFECT OR FAILURE OF EQUIPMENT, DEFECT OR "RUIN" OR OTHER CONDITION OF PREMISES, INCLUDING ANY CONDITIONS THAT PRE-EXIST THE EXECUTION OF THIS CONTRACT, OR THE SOLE, JOINT, CONCURRENT OR CROSS, ACTIVE OR PASSIVE, NEGLIGENCE OR OTHER FAULT OF THE INDEMNITEE OR ITS CONTRACTORS OR SUBCONTRACTORS OR ITS OR THEIR EMPLOYEES, AGENTS, REPRESENTATIVES OR INVITEES.
   (d) Anti-Indemnity and Insurance Savings Clause. If any defense, indemnity or insurance provision contained in this Contract conflicts with, is prohibited by or violates public policy under any federal, state or other law determined to be applicable to a particular situation arising from or involving any services, equipment and/or products hereunder, it is understood and agreed that the conflicting, prohibited, or violating provision shall be deemed automatically amended in that situation to the extent, but only to the extent, necessary to conform with, not be prohibited by and avoid violating public policy under such applicable law.

10. **Incidental or Consequential Damages.** IT IS EXPRESSLY AGREED THAT THE SCHLUMBERGER GROUP SHALL NOT BE LIABLE TO THE CUSTOMER GROUP FOR ANY PUNITIVE, INCIDENTAL, CONSEQUENTIAL, INDIRECT OR SPECIAL DAMAGES, INCLUDING, BUT NOT LIMITED TO, ANY LOSS OF PROFITS OR BUSINESS INTERRUPTION OR LOSS OF USE, LOSS OF PRODUCTION OR LOSS OF RIG TIME, REGARDLESS OF THE SOLE, JOINT OR CONCURRENT, ACTIVE OR PASSIVE, NEGLIGENCE OR OTHER FAULT OF SCHLUMBERGER.

11. **Insurance.** Each party, as indemnitor, agrees to support the indemnity obligations it assumes under Paragraph 9, by obtaining at its own cost, adequate insurance for the benefit of the other party as indemnitee, with contractual indemnity endorsements. To the extent each party assumes liability hereunder, such insurance shall waive subrogation against the indemnified Group and its insurers and name the indemnified Group as additional insured(s) and loss payee, and to the same extent such coverage shall be primary to that carried by the indemnified Group. Customer shall not self-insure without the written consent of Schlumberger.

12. **Limitation of Liability.** Notwithstanding anything to the contrary herein, except as provided under Paragraph 9. (a) 1., Schlumberger's liability arising from or in connection with this Contract (whether for indemnity, breach of contract, negligence, misrepresentation, or otherwise) shall not in any circumstances exceed the full value of the consideration owed to Schlumberger under this Contract.

13. **Employee Solicitation.** Except with the prior written consent of Schlumberger, Customer shall not directly, indirectly or through third parties solicit, recruit or induce any Schlumberger employee, consultant or representative to leave, terminate or otherwise end his/her association with Schlumberger in order to become an employee, consultant or representative of Customer until at least one (1) year has elapsed from Customer's receipt of the final invoice for the services.

14. **Miscellaneous.** Schlumberger shall not be liable for any delay or non-performance due to governmental regulation, labor disputes, hostile action, weather, fire, acts of God or any other causes beyond the reasonable control of Schlumberger. If services are performed or equipment or products furnished offshore or on navigable water, Federal Maritime laws shall govern this Contract; if performed or furnished in Texas, Louisiana, New Mexico or Wyoming, the laws of Texas shall apply; otherwise the laws of the state where the services are performed or equipment or products are furnished shall apply. Should any clause, sentence, or part of these General Terms and Conditions be held invalid, such holding shall not invalidate the remainder, and the Terms and Conditions shall be interpreted as if the invalid clause, sentence, or part has been modified or omitted, if necessary, as required to conform to the jurisdiction purporting to limit such provision.

NO FIELD EMPLOYEE OF SCHLUMBERGER IS AUTHORIZED OR EMPOWERED TO ALTER THESE GENERAL TERMS AND CONDITIONS.

Certified Document Number: 55447244 - Page 42 of 42



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 7, 2013

Certified Document Number:        55447244 Total Pages:  42

*Chris Daniel*

Chris Daniel, DISTRICT CLERK
HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**

**Schlumberger**

EXHIBIT 2

## INVOICE

*EDI COPY*

| Invoice | Invoice Date | Service Date | Service Contract No. |
|---|---|---|---|
| 9092623005 | 12/27/2012 | 10/29/2012 | CEXT-00001 |

**Bill To:**

NORDAQ ENERGY INC.
14896 KENAI SPUR HWY, STE 204
KENAI AK 99611
USA

**Remit To:**

SCHLUMBERGER TECHNOLOGY CORPORATION
P.O.Box 200058,
Houston, TX 77216-0058

*Wire Transfer and ACH Payments To:*

Citibank NA, New York, NY 10043
Acct# 4069-2574 ABA/Routing #021000089
*Tax Registration Number: 22-1692661*

| Host Identification | Master Agreement | Contract Term | |
|---|---|---|---|
| **Terms** 30 Days Net | **UWI Number** 50133206050000 | **Service Description** GQ DS-DSC-DS External Revenue | **Source of Pricing** Master Contract |
| **Customer PO** | **Contract** | **Customer AFE** | **Price Reference** B485 |
| **Well Name/Number** TIGER EYE CENTRAL 1 | **Well Operator** NORDAQ ENERGY INC. | **State** AK | **County/Parish/Block/Borough** Kenai | **Legal Location** SEC:19 T:8 R:14 |
| **Field Name** UNDESIGNAT | **Offshore Zone** | | **Customer or Authorized Representative** Stephen F. Hennigan; Thor Kallestad | **Rig** |

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| LWD-LITHO | LWD Petrophysical Analysis | | | | | |
| Model: | LWD-LITHO | | | | | |
| | Flat Charge | 1.00 EA | 4,408.00 | | 3,306.00 | 3,306.00 |
| | Interval Charge | 3,270.00 FT | 4.80 | | 2.40 | 7,848.00 |
| | | | | | | |
| Gross Amount | | | | | | 20,104.00 |
| Discount | | | | | | -8,950.00 |
| Net Amount | | | | | | 11,154.00 |
| | | | | | | |
| Total before tax | | | | | | 11,154.00 |
| Total Amount Due on or Before 01/26/2013 PAYABLE IN USD | | | | | | 11,154.00 |

**Comments:**

**Additional EDI Information:**
7- W29

Please reference invoice number 9092623005 on payment.
*Thank-you for calling Schlumberger.*

Plant: 4110    ICS Anchorage, AK                                    Tel: 907-273-1700
Customer: 10030454 SO#: 2336887          27-Dec-12 18:47                Page 1 of  1

Certified Document Number: 5544724S - Page 1 of 18

# Schlumberger

## INVOICE

| Invoice<br>9092602569 | Invoice Date<br>11/13/2012 | Service Date<br>11/10/2012 | Service Contract No.<br>BZVP-00010 |
|---|---|---|---|

| Bill To: | Remit To: |
|---|---|
| NORDAQ ENERGY INC.<br>14896 KENAI SPUR HWY, STE 204<br>KENAI AK 99611<br>USA | SCHLUMBERGER TECHNOLOGY CORPORATION<br>P.O Box 200898<br>Houston, TX 77216-0898<br><br>*Wire Transfer and ACH Payments To:*<br><br>Citibank NA, New York, NY 10043<br>Acct# 4069-2574 ABA/Routing# 021000089<br>*Tax Registration Number: 22-1692661* |

| Host Identification | Master Agreement | Contract Term<br>GQ Rental/Maintenance Opt, 1 Year | |
|---|---|---|---|
| **Terms**<br>30 Days Net | **UWI Number**<br>50133206050000 | **Service Description**<br>Sales-DBM-D & M | **Source of Pricing**<br>Master Contract |
| **Customer PO**<br>Ticket #3194 Well Ti | **Contract** | **Customer AFE**<br>NET 03-12 | **Price Reference**<br>B6OF |
| **Well Name/Number**<br>TIGER EYE CENTRAL 1 | **Well Operator**<br>NORDAQ ENERGY INC. | **State**<br>AK | **County/Parish/Block/Borough**<br>Kenai | **Legal Location**<br>SEC:19 T:8 R:14 |
| **Field Name**<br>UNDESIGNAT | **Offshore Zone** | **Customer or Authorized Representative**<br>John Nicholson | **Rig**<br>NABORS 106 |

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| PP8L1 | PowerPulse 8 1/4in, Telemetry Wave System, Level 1<br>*PowerPulse 8 1/4in, Telemetry Wave System, Level 1* | 1.00 EA | | | | |
| STDBY | Stand by Charge 1-10th day | 2.79 DAY | 0.00 | 0.00% | 463.00 | 1,292.70 |
| | **Gross Amount** | | | | | 1,292.70 |
| | **Discount/Surcharge** | | | | | 0.00 |
| | **Tax** | | | | | 15.00 |
| | **Net Amount** | | | | | 1,307.70 |
| PP6L1 | PowerPulse 6 3/4in, Telemetry Wave System, Level 1<br>*PowerPulse 6 3/4in, Telemetry Wave System, Level 1* | 1.00 EA | | | | |
| STDBY | Stand by Charge 1-10th day | 11.08 DAY | 0.00 | 0.00% | 463.00 | 5,131.43 |
| MWDSLP8LEV2 | Continuous D and I and telemetry - 8.25in collar<br>*Continuous D and I and telemetry - 8.25in collar* | 1.00 EA | | | | |
| OPERCHG | Operating Charge | 4.21 DAY | 0.00 | 0.00% | 450.00 | 1,893.60 |
| ARC8L1A | ARC 8in, Array Resistivity Compensated, Level 1a<br>*ARC 8in, Array Resistivity Compensated, Level 1a* | 1.00 EA | | | | |
| STDBY | Stand by Charge 1-10th day | 2.79 DAY | 0.00 | 0.00% | 1,670.00 | 4,662.64 |
| ARC6L1A | | 1.00 EA | | | | |
| | ARC 6 3/4in, Array Resistivity Compensated, Level 1a<br>*ARC 6 3/4in, Array Resistivity Compensated, Level 1a* | | | | | |
| STDBY | Stand by Charge 1-10th day | 11.08 DAY | 0.00 | 0.00% | 1,670.00 | 18,508.61 |
| APWD | APWD ECD 6.75/8.25/9.00 ARC drill collar | | | | | |
| OPERCHG | Operating Charge APWD ECD in a 6.75/8.25<br>*Operating Charge APWD ECD in a 6.75/8.25/9.00 ARC Drill Collar* | 9.13 DAY | 0.00 | 0.00% | 1,921.00 | 17,529.13 |
| STDBY | Stand by Charge APWD ECD in a 6.75/8.25/<br>*Stand by Charge APWD ECD in a 6.75/8.25/9.00 ARC Drill Collar* | 6.88 DAY | 0.00 | 0.00% | 480.00 | 3,300.00 |
| ADNV8L3ST | | 1.00 EA | | | | |
| | adnVISION 8 1/4in, Azimuthal Density Neutron, larger stab, Level 3 | | | | | |
| | *adnVISION 8 1/4in, Azimuthal Density Neutron, larger stab, Level 3* | | | | | |
| FLATDBM | Flat Charge per Foot Drilled | 2,268.22 FT | 0.00 | 0.00% | 24.00 | 54,437.28 |
| STDBY | Stand by Charge | 2.79 DAY | 0.00 | 0.00% | 3,397.00 | 9,484.42 |
| NORDAQ-US-1-BSKT | | 1.00 EA | | | | |
| | NORDAQ US Alaska, Equipment, DD, Hole Section 12.25in | | | | | |

| | | | |
|---|---|---|---|
| Plant: 1014 | Alaska Operations Anadrill | | Tel: 907-659-2157 |
| Customer: 10030454 SO#: 2319092 | | 13-Nov-12 13:41 | Page 1 of 2 |

Certified Document Number: 5447245 - Page 2 of 18

| Invoice 9092602569 | Invoice Date 11/13/2012 | Service Date 11/10/2012 | Service Contract No. BZVP-00010 |
|---|---|---|---|

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | NORDAQ US Alaska, Equipment, DD, Hole Section 12.25in | | | | | |
| FLATDBM | Flat Charge per Foot Drilled | 2,268.22 FT | 0.00 | 0.00% | 61.00 | 138,361.42 |
| A962XP | 9 5/8in Extended Power Section PowerPak Motor | 1.00 EA | | | | |
| | 9 5/8in Extended Power Section PowerPak Motor | | | | | |
| REDRESS | Equipment Maintenance/Redress Charge | 1.00 EA | 0.00 | 0.00% | 6,772.00 | 6,772.00 |
| STDBY | Stand by Charge 1-10th day | 2.79 DAY | 0.00 | 0.00% | 500.00 | 1,396.00 |
| A675XP | 6 3/4in Extended Power Section PowerPak Motor | 1.00 EA | | | | |
| | 6 3/4in Extended Power Section PowerPak Motor | | | | | |
| STDBY | Stand by Charge 1-10th day | 11.08 DAY | 0.00 | 0.00% | 500.00 | 5,541.50 |
| PHBHA675-BSKT | 6-3/4in Phase BHA Package | | | | | |
| STDBY | Stand by Charge | 11.08 DAY | 0.00 | 0.00% | 1,163.00 | 12,889.53 |
| PHBHA8-BSKT | 8in Phase BHA Package | | | | | |
| STDBY | Stand by Charge | 11.08 DAY | 0.00 | 0.00% | 1,308.00 | 3,651.94 |
| NMFC8 | 7-8-1/2in Non Magnetic Flex Collar | | | | | |
| STDBY | Stand by Charge | 13.75 DAY | 0.00 | 0.00% | 180.00 | 2,475.00 |
| NMPC8 | 7-8-1/2in Non Magnetic Pony Drill Collar, 10ft | 1.00 EA | | | | |
| | 7-8-1/2in Non Magnetic Pony Drill Collar, 10ft | | | | | |
| STDBY | Stand by Charge | 5.58 DAY | 0.00 | 0.00% | 56.00 | 312.65 |
| STABNM17 | | 1.00 EA | | | | |
| | Integral Blade Non Magnetic Stabilizer, up to 17-1/2in O.D. | | | | | |
| | Integral Blade Non Magnetic Stabilizer, up to 17-1/2in O.D. | | | | | |
| STDBY | Stand by Charge | 2.79 DAY | 0.00 | 0.00% | 751.00 | 2,096.79 |
| SUB8NM | Subs Non Mag 6 1/4 in -6 3/4in | | | | | |
| STDBY | Stand by Charge | 22.17 DAY | 0.00 | 0.00% | 46.00 | 1,019.68 |
| SUB8NM | Subs Non Mag 8 in -8 1/2in | | | | | |
| OPERCHG | Operating Charge | 11.17 DAY | 0.00 | 0.00% | 51.00 | 569.52 |
| STABNM8 | | 1.00 EA | | | | |
| | Integral Blade Non Magnetic Stabilizer, up to 8-1/2in O.D. | | | | | |
| | Integral Blade Non Magnetic Stabilizer, up to 8-1/2in O.D. | | | | | |
| STDBY | Stand by Charge | 13.75 DAY | 0.00 | 0.00% | 412.00 | 5,663.76 |
| NMPC6 | 5-6-3/4in Non Magnetic Pony Drill Collar, 10ft | 1.00 EA | | | | |
| | 5-6-3/4in Non Magnetic Pony Drill Collar, 10ft | | | | | |
| STDBY | Stand by Charge | 22.17 DAY | 0.00 | 0.00% | 51.00 | 1,130.52 |
| MWDENG | Engineer for PowerPulse / IMPulse MWD services | 1.00 EA | | | | |
| | Engineer for PowerPulse / IMPulse MWD services | | | | | |
| OPERCHG1 | Day Rate Operating Charge | 14.00 DAY | 0.00 | 0.00% | 1,500.00 | 21,000.00 |
| DDENG | Directional Driller | | | | | |
| OPERCHG | Operating Charge | 12.00 DAY | 0.00 | 0.00% | 1,950.00 | 23,400.00 |
| MWDUNIT | MWD/LWD surface Unit | | | | | |
| STDBY | Stand by Charge | 6.88 DAY | 0.00 | 0.00% | 250.00 | 1,718.75 |
| NORDAQ-US-2-BSKT | | 1.00 EA | | | | |
| | NORDAQ US Alaska, Equipment, DD, Hole Section 8.5in | | | | | |
| | NORDAQ US Alaska, Equipment, DD, Hole Section 8.5in | | | | | |
| FLATDBM | Flat Charge per Foot Drilled | 1,997.00 FT | 0.00 | 0.00% | 61.00 | 121,817.00 |

| | | | |
|---|---|---|---|
| **Total before tax** | | | 466,055.87 |
| Tax, USCnty/City Max | 3.000 % | | 15.00 |
| Discount In | | | 0.00 |
| | | | |
| **Total Amount Due on or Before 12/13/2012 PAYABLE IN USD** | | | 466,070.87 |

*Remarks:*

*Ticket #3194*

*Well Tiger Eye 1*

**Additional EDI Information:**
*7- U98*

Please reference invoice number 9092602569 on payment.
*Thank-you for calling Schlumberger.*

Customer: 10030454 SO#: 2319092      13-Nov-12 13:41      Page 2 of 2

# Schlumberger

## INVOICE

| Invoice | Invoice Date | Service Date | Service Contract No. |
|---|---|---|---|
| **9092610043** | 11/28/2012 | 11/25/2012 | BPFX-00002 |

**Bill To:**

NORDAQ ENERGY INC.
14896 KENAI SPUR HWY, STE 204
KENAI AK 99611
USA

**Remit To:**

SCHLUMBERGER TECHNOLOGY CORPORATION
P.O Box 200898
Houston, TX 77216-0898

*Wire Transfer and ACH Payments To:*

Citibank NA, New York, NY 10043
Acct# 4069-2574 ABA/Routing# 021000089
*Tax Registration Number: 22-1692661*

| Host Identification | Master Agreement | Contract Term |
|---|---|---|
| | | GQ Rental/Maintenance Opt. 1 Year |

| Terms | UWI Number | Service Description | Source of Pricing |
|---|---|---|---|
| 30 Days Net | 50133206050000 | Sales-DBM-D & M | Master Contract |

| Customer PO | Contract | Customer AFE | Price Reference |
|---|---|---|---|
| Ticket #3227 Well Ti | | NET 03-12 | B6OF |

| Well Name/Number | Well Operator | State | County/Parish/Block/Borough | Legal Location |
|---|---|---|---|---|
| TIGER EYE CENTRAL 1 | NORDAQ ENERGY INC. | AK | Kenai | SEC:19 T:8 R:14 |

| Field Name | Offshore Zone | Customer or Authorized Representative | Rig |
|---|---|---|---|
| UNDESIGNAT | | John Nicholson | NABORS 106 |

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| PP6L1 | PowerPulse 6 3/4in, Telemetry Wave System, Level 1 | 1.00 EA | | | | |
| | PowerPulse 6 3/4in, Telemetry Wave System, Level 1 | | | | | |
| STDBY | Stand by Charge 1-10th day | 6.25 DAY | 0.00 | 0.00% | 463.00 | 2,893.75 |
| | **Gross Amount** | | | | | 2,893.75 |
| | **Discount/Surcharge** | | | | | 0.00 |
| | **Tax** | | | | | 15.00 |
| | **Net Amount** | | | | | 2,908.75 |
| ARC6L1A | | 1.00 EA | | | | |
| | ARC 6 3/4in, Array Resistivity Compensated, Level 1a | | | | | |
| | ARC 6 3/4in, Array Resistivity Compensated, Level 1a | | | | | |
| STDBY | Stand by Charge 1-10th day | 6.25 DAY | 0.00 | 0.00% | 1,670.00 | 10,437.50 |
| APWD | APWD ECD 6.75/8.25/9.00 ARC drill collar | | | | | |
| OPERCHG | Operating Charge APWD ECD in a 6.75/8.25 | 6.42 DAY | 0.00 | 0.00% | 1,921.00 | 12,325.14 |
| | Operating Charge APWD ECD in a 6.75/8.25/9.00 ARC Drill Collar | | | | | |
| STDBY | Stand by Charge APWD ECD in a 6.75/8.25/ | 7.58 DAY | 0.00 | 0.00% | 480.00 | 3,640.32 |
| | Stand by Charge APWD ECD in a 6.75/8.25/9.00 ARC Drill Collar | | | | | |
| A675XP | 6 3/4in Extended Power Section PowerPak Motor | 1.00 EA | | | | |
| | 6 3/4in Extended Power Section PowerPak Motor | | | | | |
| STDBY | Stand by Charge 1-10th day | 6.25 DAY | 0.00 | 0.00% | 500.00 | 3,125.00 |
| PHBHA675-BSKT | 6-3/4in Phase BHA Package | | | | | |
| STDBY | Stand by Charge | 6.25 DAY | 0.00 | 0.00% | 1,163.00 | 7,268.75 |
| NMFC8 | 7-8-1/2in Non Magnetic Flex Collar | | | | | |
| STDBY | Stand by Charge | 12.13 DAY | 0.00 | 0.00% | 180.00 | 2,182.68 |
| SUB6NM | Subs  Non Mag 6 1/4 in -6  3/4in | | | | | |
| STDBY | Stand by Charge | 12.13 DAY | 0.00 | 0.00% | 46.00 | 557.80 |
| STABNM8 | | 1.00 EA | | | | |
| | Integral Blade Non Magnetic Stabilizer, up to 8-1/2in O.D. | | | | | |
| | Integral Blade Non Magnetic Stabilizer, up to 8-1/2in O.D. | | | | | |
| STDBY | Stand by Charge | 17.13 DAY | 0.00 | 0.00% | 412.00 | 7,055.91 |
| NMPC6 | 5-6-3/4in Non Magnetic Pony Drill Collar, 10ft | 1.00 EA | | | | |
| | 5-6-3/4in Non Magnetic Pony Drill Collar, 10ft | | | | | |
| STDBY | Stand by Charge | 12.13 DAY | 0.00 | 0.00% | 51.00 | 618.43 |

Certified Document Number: 5447245 - Page 4 of 18

Certified Document Number: 5547245 - Page 5 of 18

| Invoice 9092610043 | | Invoice Date 11/28/2012 | | Service Date 11/25/2012 | | | Service Contract No. BPFX-00002 | |
|---|---|---|---|---|---|---|---|---|
| **Material** | **Description** | | **QTY UOM** | **List Price** | **Disc** | | **Net Price** | **Net Amount** |
| NORDAQ-US-2-BSKT | | | 1.00 EA | | | | | |
| | NORDAQ US Alaska, Equipment, DD, Hole Section 8.5in | | | | | | | |
| | NORDAQ US Alaska, Equipment, DD, Hole Section 8.5in | | | | | | | |
| FLATDBM | Flat Charge per Foot Drilled | | 4,181.00 FT | 0.00 | 0.00% | | 61.00 | 255,041.00 |
| MWDENG | Engineer for PowerPulse / IMPulse MWD services | | 1.00 EA | | | | | |
| | Engineer for PowerPulse / IMPulse MWD services | | | | | | | |
| OPERCHG1 | Day Rate Operating Charge | | 8.00 DAY | 0.00 | 0.00% | | 1,500.00 | 12,000.00 |
| DDENG | Directional Driller | | | | | | | |
| OPERCHG | Operating Charge | | 10.00 DAY | 0.00 | 0.00% | | 1,950.00 | 19,500.00 |
| MWDUNIT | MWD/LWD surface Unit | | | | | | | |
| STDBY | Stand by Charge | | 6.25 DAY | 0.00 | 0.00% | | 250.00 | 1,562.50 |

| | | | |
|---|---|---|---|
| **Total before tax** | | | **338,208.78** |
| Tax, USCnty/City Max | 3.000 % | | 15.00 |
| Discount in | | | 0.00 |

**Total Amount Due on or Before 12/28/2012 PAYABLE IN USD**          **338,223.78**

Remarks:

Ticket #3227

Well Tiger Eye 1

Additional EDI Information:
7- U98

Please reference invoice number 9092610043 on payment.

*Thank-you for calling Schlumberger.*

Customer: 10030454 SO#: 2324776                28-Nov-12 21:44                Page 2 of 2

Case 3:13-cv-00152-TMB   Document 1-2   Filed 06/08/13   Page 55 of 75

Certified Document Number: 5447245 - Page 6 of 18

# Schlumberger

## INVOICE

| Invoice | Invoice Date | Service Date | Service Contract No. |
|---|---|---|---|
| 9092623006 | 12/27/2012 | 12/05/2012 | CEXT-00005 |

**Bill To:**
NORDAQ ENERGY INC.
14896 KENAI SPUR HWY, STE 204
KENAI AK 99611
USA

**Remit To:**
SCHLUMBERGER TECHNOLOGY CORPORATION
P.O.Box 200058,
Houston, TX 77216-0058

*Wire Transfer and ACH Payments To:*

Citibank NA, New York, NY 10043
Acct# 4069-2574 ABA/Routing #021000089
*Tax Registration Number: 22-1692661*

| Host Identification | Master Agreement | Contract Term | |
|---|---|---|---|
| **Terms** 30 Days Net | **UWI Number** 50133206050000 | **Service Description** GQ DS-DSC-DS External Revenue | **Source of Pricing** Master Contract |
| **Customer PO** | **Contract** | **Customer AFE** | **Price Reference** B485 |
| **Well Name/Number** TIGER EYE CENTRAL 1 | **Well Operator** NORDAQ ENERGY INC. | **State** AK | **County/Parish/Block/Borough** Kenai | **Legal Location** SEC:19 T:8 R:14 |
| **Field Name** UNDESIGNAT | **Offshore Zone** | | **Customer or Authorized Representative** Stephen F. Hennigan; Thor Kallestad | **Rig** |

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| CHFDP **Model:** | Depth matching and normalization of CHFD CHFDP Depth matching and normalization of CHFD data | | | | | |
| | Flat Charge | 1.00 EA | 3,132.00 | | 2,818.80 | 2,818.80 |
| | Interval Charge | 3,700.00 FT | 2.16 | | 0.54 | 1,998.00 |
| | **Gross Amount** | | | | | 11,124.00 |
| | **Discount** | | | | | -6,307.20 |
| | **Net Amount** | | | | | 4,816.80 |
| | **Total before tax** | | | | | 4,816.80 |
| | **Total Amount Due on or Before 01/26/2013 PAYABLE IN USD** | | | | | 4,816.80 |

Comments:

**Additional EDI Information:**
7- W29

Please reference invoice number 9092623006 on payment.
*Thank-you for calling Schlumberger.*

Plant: 4110   ICS Anchorage, AK

Customer: 10030454 SO#: 2336888

27-Dec-12 18:47

Tel: 907-273-1700

Page 1 of  1

# Schlumberger

## INVOICE

| Invoice<br>**9092618254** | Invoice Date<br>12/17/2012 | Service Date<br>12/09/2012 | Service Contract No.<br>BZVP-00015 |
|---|---|---|---|

**Bill To:**
NORDAQ ENERGY INC.
14896 KENAI SPUR HWY, STE 204
KENAI AK 99611
USA

**Remit To:**
SCHLUMBERGER TECHNOLOGY CORPORATION
P.O Box 200898
Houston, TX 77216-0898

*Wire Transfer and ACH Payments To:*

Citibank NA, New York, NY 10043
Acct# 4069-2574 ABA/Routing# 021000089
*Tax Registration Number: 22-1692661*

| Host Identification | Master Agreement | Contract Term<br>GQ Rental/Maintenance Opt, 1 Year | |
|---|---|---|---|
| Terms<br>30 Days Net | UWI Number<br>50133206050000 | Service Description<br>Sales-DBM-D & M | Source of Pricing<br>Master Contract |
| Customer PO<br>Ticket #3279 Well Ti | Contract | Customer AFE<br>NET 03-12 | Price Reference<br>B6OF |
| Well Name/Number<br>TIGER EYE CENTRAL  1 | Well Operator<br>NORDAQ ENERGY INC. | State<br>AK | County/Parish/Block/Borough<br>Kenai | Legal Location<br>SEC:19 T:8 R:14 |
| Field Name<br>UNDESIGNAT | Offshore Zone | Customer or Authorized Representative<br>Larry McAllister | Rig<br>NABORS 106 |

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| DDENG | Directional Driller | | | | | |
| OPERCHG1 | Day Rate Operating Charge | 5.00 DAY | 0.00 | 0.00% | 1,950.00 | 9,750.00 |
| | **Gross Amount** | | | | | 9,750.00 |
| | **Discount/Surcharge** | | | | | 0.00 |
| | **Tax** | | | | | 15.00 |
| | **Net Amount** | | | | | 9,765.00 |
| STABNMB | Integral Blade Non Magnetic Stabilizer, up to 8-1/2in O.D. | 1.00 EA | | | | |
| | *Integral Blade Non Magnetic Stabilizer, up to 8-1/2in O.D.* | | | | | |
| OPERCHG | Operating Charge | 56.00 DAY | 0.00 | 0.00% | 412.00 | 23,072.00 |
| EQWRPT | End of well report | | | | | |
| FLATDBM | Covers 5 Sets of Logs and 2 CDs | 1.00 EA | 0.00 | 0.00% | 3,500.00 | 3,500.00 |
| | **Total before tax** | | | | | 36,322.00 |
| | **Tax, USCnty/City Max** | **3.000 %** | | | | 15.00 |
| | **Discount in** | | | | | 0.00 |
| | **Total Amount Due on or Before 01/16/2013 PAYABLE IN  USD** | | | | | 36,337.00 |

*Remarks:*

*Ticket #3279*
*Well Tiger Eye 1*

**Additional EDI Information:**
7- U98

Please reference invoice number 9092618254 on payment.
***Thank-you for calling Schlumberger.***

| Plant: 1014    Alaska Operations Anadrill | | Tel: 907-659-2157 |
|---|---|---|
| Customer: 10030454 SO#: 2332361 | 17-Dec-12 13:59 | Page 1 of  1 |

Certified Document Number: 5447245 - Page 7 of 18

## Schlumberger

**INVOICE**

*EDI COPY*

| Invoice | Invoice Date | Service Date | Service Contract No. |
|---|---|---|---|
| 9092618259 | 12/17/2012 | 12/10/2012 | BJJ8-00137 |

| Bill To: | Remit To: |
|---|---|
| NORDAQ ENERGY INC.<br>14896 KENAI SPUR HWY, STE 204<br>KENAI AK. 99611<br>USA | SCHLUMBERGER TECHNOLOGY CORPORATION<br>P.O.Box 201193<br>Houston, TX 77216-1193<br><br>*Wire Transfer and ACH Payments To:*<br><br>Citibank NA, New York, NY 10043<br>Acct# 4069-2574 ABA/Routing #021000089<br>*Tax Registration Number: 22-1692661* |

| Host Identification | Master Agreement | Contract Term | |
|---|---|---|---|
| **Terms**<br>Net Payable upon Receipt | **UWI Number**<br>50133206050000 | **Service Description**<br>WT Production Srvcs-Cased Hole | **Source of Pricing**<br>Well-Site Contract |
| **Customer PO** | **Contract** | **Customer APE** | **Price Reference**<br>AMUL |
| **Well Name/Number**<br>TIGER EYE CENTRAL 1 | **Well Operator**<br>NORDAQ ENERGY INC. | **State**<br>AK | **County/Parish/Block/Borough**<br>Kenai | **Legal Location**<br>SEC:19 T:8 R:14 |
| **Field Name**<br>UNDESIGNAT | **Offshore Zone** | | **Customer or Authorized Representative**<br>Jim Hickel | **Rig**<br>NABORS 106 |

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| **SERV-CH** | Service Charge | 1.00 EA | | | | |
| FLATCHL | Service Flat Charge - Land | 1.00 EA | 11,250.00 | | 5,625.00 | 5,625.00 |
| | **Gross Price** | | | | | **11,250.00** |
| | **Discount/Surcharge** | | | | | **-5,625.00** |
| | **Tax Sub-Total** | | | | | **15.00** |
| | **Net Sub-Total** | | | | | **5,640.00** |
| **LEH-ECRD** | Electronic Controlled Release Device | 1.00 EA | | | | |
| FLAT | Flat Charge | 1.00 EA | 3,125.00 | | 1,562.50 | 1,562.50 |
| FLATCHD | Per Descent Charge | 1.00 EA | 3,125.00 | | 1,562.50 | 1,562.50 |
| | **Gross Price** | | | | | **6,250.00** |
| | **Discount/Surcharge** | | | | | **-3,125.00** |
| | **Net Sub-Total** | | | | | **3,125.00** |
| **GR-CH-C** | Gamma Ray CH, Run in Combo | 1.00 EA | | | | |
| DEP | Depth Charge | 7,800.00 FT | 0.26 | | 0.13 | 1,014.00 |
| SUR | Survey Charge | 3,420.00 FT | 0.26 | | 0.13 | 448.87 |
| | **Gross Price** | | | | | **2,925.75** |
| | **Discount/Surcharge** | | | | | **-1,462.88** |
| | **Net Sub-Total** | | | | | **1,462.87** |
| **LEH-QT** | LEH-QT Tension Head | 1.00 EA | | | | |
| DEP | Depth Charge | 7,800.00 FT | 0.38 | | 0.19 | 1,482.00 |
| | **Gross Price** | | | | | **2,964.00** |
| | **Discount/Surcharge** | | | | | **-1,482.00** |
| | **Net Sub-Total** | | | | | **1,482.00** |
| **SONIC-SCAN-CBL** | Sonic Scanner, Cement Bond Log | 1.00 EA | | | | |

| Plant: 6710 Kenai, AK | | Tel: (907) 776-8155 |
|---|---|---|
| Customer: 10030454 SO#: 2330389 | 17-Dec-12 14:03 | Page 1 of 2 |

Certified Document Number: 5447245 - Page 8 of 18

Certified Document Number: 5447245 - Page 9 of 18

| Invoice 9092618259 | Invoice Date 12/17/2012 | Service Date 12/10/2012 | Service Contract No. BJJ8-00137 | | | | |
|---|---|---|---|---|---|---|---|
| **Material** | **Description** | **QTY UOM** | **List Price** | **Disc** | **Net Price** | **Net Amount** | |

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| DEP | Depth Charge | 7,800.00 FT | 2.12 | | 1.06 | 8,268.00 |
| SUR | Survey Charge | 3,420.00 FT | 2.91 | | 1.46 | 4,976.10 |
| | **Gross Price** | | | | | **26,488.20** |
| | **Discount/Surcharge** | | | | | **-13,244.10** |
| | **Net Sub-Total** | | | | | **13,244.10** |
| | | | | | | |
| USI-CE | Ultra Sonic Imager Cement | 1.00 EA | | | | |
| DEP | Depth Charge | 7,800.00 FT | 2.63 | | 1.32 | 10,257.00 |
| SUR | Survey Charge | 3,420.00 FT | 2.63 | | 1.31 | 4,488.75 |
| | **Gross Price** | | | | | **29,491.50** |
| | **Discount/Surcharge** | | | | | **-14,745.75** |
| | **Net Sub-Total** | | | | | **14,745.75** |
| | | | | | | |
| | **Total before tax** | | | | | **39,684.72** |
| | **Taxes** | 3.00% | | | | **15.00** |

Total Amount Due on or Before 12/17/2012 PAYABLE IN USD          39,699.72

**Additional EDI Information:**
7- T56

Please reference invoice number 9092618259 on payment.

*Thank-you for calling Schlumberger.*

Customer: 10030454 SO#: 2330389                    17-Dec-12 14:03                    Page 2 of  2

Case 3:13-cv-00152-TMB   Document 1-2   Filed 06/08/13   Page 59 of 75

# Schlumberger

## INVOICE

| Invoice | Invoice Date | Service Date | Service Contract No. |
|---|---|---|---|
| **9092618267** | 12/17/2012 | 11/28/2012 | CANI-00004 |

| Bill To: | Remit To: |
|---|---|
| NORDAQ ENERGY INC.<br>14896 KENAI SPUR HWY, STE 204<br>KENAI AK 99611<br>USA | SCHLUMBERGER TECHNOLOGY CORPORATION<br>P.O.Box 201193<br>Houston, TX 77216-1193<br><br>*Wire Transfer and ACH Payments To:*<br><br>Citibank NA, New York, NY 10043<br>Acct# 4069-2574 ABA/Routing #021000089<br>*Tax Registration Number: 22-1692661* |

| Host Identification | Master Agreement | Contract Term | |
|---|---|---|---|
| **Terms**<br>Net Payable upon Receipt | **UWI Number**<br>50133206050000 | **Service Description**<br>WT Evaluation Srvcs-Open Hole | **Source of Pricing**<br>Well-Site Contract |
| **Customer PO** | **Contract** | **Customer AFE** | **Price Reference**<br>AMUL |
| **Well Name/Number**<br>TIGER EYE CENTRAL 1 | **Well Operator**<br>NORDAQ ENERGY INC. | **State**<br>AK | **County/Parish/Block/Borough**<br>Kenai | **Legal Location**<br>SEC:19 T:8 R:14 |
| **Field Name**<br>UNDESIGNAT | **Offshore Zone** | **Customer or Authorized Representative**<br>Craig Rang | **Rig**<br>NABORS 106 |

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| **SERV** | Service Charge | 1.00 EA | | | | |
| DEP | Depth Charge | 9,243.00 FT | 0.38 | | 0.19 | 1,733.07 |
| FLATM | Service Flat Charge Maxis-Land | 1.00 EA | 11,250.00 | | 5,625.00 | 5,625.00 |
| | **Gross Price** | | | | | 14,716.13 |
| | **Discount/Surcharge** | | | | | -7,358.06 |
| | **Tax Sub-Total** | | | | | 15.00 |
| | **Net Sub-Total** | | | | | 7,373.07 |
| **PERS-COCREW** | Call Out Service - Personnel, Single Wireline Crew | 1.00 EA | | | | |
| | *Comments: 45 hours of standby during job, 30 hours of standby free. 24 hours of standby time post job waiting for flight not charged.* | | | | | |
| OHCREWEQT-M | Standby time: 30 hours free | 15.00 HR | 1,250.00 | | 850.00 | 12,750.00 |
| | **Gross Price** | | | | | 18,750.00 |
| | **Discount/Surcharge** | | | | | -6,000.00 |
| | **Net Sub-Total** | | | | | 12,750.00 |
| **LEH-ECRD** | Electronic Controlled Release Device | 1.00 EA | | | | |
| FLAT | Flat Charge | 1.00 EA | 3,125.00 | | 1,562.50 | 1,562.50 |
| FLATCHD | Per Descent Charge | 5.00 EA | 3,125.00 | | 1,562.50 | 7,812.50 |
| | **Gross Price** | | | | | 18,750.00 |
| | **Discount/Surcharge** | | | | | -9,375.00 |
| | **Net Sub-Total** | | | | | 9,375.00 |
| **LEH-QT** | LEH-QT Tension Head | 1.00 EA | | | | |
| DEP | Depth Charge | 9,243.00 FT | 0.38 | | 0.19 | 1,756.17 |
| DEP | Depth Charge | 7,853.00 FT | 0.38 | | 0.19 | 1,492.07 |

| | | |
|---|---|---|
| *Plant: 6710   Kenai, AK* | | Tel: (907) 776-8155 |
| Customer: 10030454 SO#: 2330387 | 17-Dec-12 14:09 | Page 1 of  7 |

Certified Document Number: 5447245 - Page 11 of 18

| Invoice | | Invoice Date | | Service Date | | Service Contract No. | |
|---|---|---|---|---|---|---|---|
| 9092618267 | | 12/17/2012 | | 11/28/2012 | | CANI-00004 | |

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | Gross Price | | | | | 6,496.48 |
| | Discount/Surcharge | | | | | -3,248.24 |
| | Net Sub-Total | | | | | 3,248.24 |
| | | | | | | |
| PEX-H-BSKT | PEX-H Basket | 1.00 EA | | | | |
| DEP | Depth Charge | 9,243.00 FT | 9.60 | | 4.80 | 44,366.40 |
| DEP | Depth Charge | 7,853.00 FT | 9.60 | | 4.80 | 37,694.40 |
| SUR | Survey Charge: 9243 ft to 4554 ft | 4,689.00 FT | 5.25 | | 2.62 | 12,308.62 |
| | | | | | | |
| | Gross Price | | | | | 188,738.85 |
| | Discount/Surcharge | | | | | -94,369.43 |
| | Net Sub-Total | | | | | 94,369.42 |
| | | | | | | |
| SONIC-SCAN-DEPTH | Sonic Scanner, Depth Charge | 1.00 EA | | | | |
| DEP | Depth Charge | 9,243.00 FT | 5.90 | | 2.95 | 27,266.85 |
| DEP | Depth Charge | 7,853.00 FT | 5.90 | | 2.95 | 23,166.35 |
| | | | | | | |
| | Gross Price | | | | | 100,866.40 |
| | Discount/Surcharge | | | | | -50,433.20 |
| | Net Sub-Total | | | | | 50,433.20 |
| | | | | | | |
| SONIC-SCAN-P/S | Sonic Scanner, Monopole Compressional and Dipole Shear | 1.00 EA | | | | |
| SUR | Survey Charge: 9243 ft to 4554 ft | 4,689.00 FT | 9.89 | | 4.94 | 23,187.10 |
| FLAT | Flat Charge | 1.00 EA | 5,952.00 | | 2,976.00 | 2,976.00 |
| | | | | | | |
| | Gross Price | | | | | 52,326.21 |
| | Discount/Surcharge | | | | | -26,163.11 |
| | Net Sub-Total | | | | | 26,163.10 |
| | | | | | | |
| PPC-CAL | Powered Positioning Caliper, Caliper Only | 1.00 EA | | | | |
| DEPCHPA4 | Combined Depth Chg 4 arm WellBoreGeom | 9,243.00 FT | 1.39 | | 0.70 | 6,423.89 |
| DEPCHPA4 | Combined Depth Chg 4 arm WellBoreGeom | 7,853.00 FT | 1.39 | | 0.69 | 5,457.83 |
| OPECHPA4 | Combined OperationChg 4 arm WellBoreGeom | 4,689.00 FT | 1.69 | | 0.84 | 3,962.20 |
| | | | | | | |
| | Gross Price | | | | | 31,687.85 |
| | Discount/Surcharge | | | | | -15,843.93 |
| | Net Sub-Total | | | | | 15,843.92 |
| | | | | | | |
| PPC-CEN | Powered Positioning Caliper, Centralizer | 1.00 EA | | | | |
| FLAT | Flat Charge | 1.00 EA | 12,955.83 | | 6,477.91 | 6,477.91 |
| DEPCHGC2 | Depth Charge When PPC-CAL Acq Same Run | 9,243.00 FT | 1.23 | | 0.81 | 5,684.44 |
| | | | | | | |
| | Gross Price | | | | | 24,324.72 |
| | Discount/Surcharge | | | | | -12,162.37 |
| | Net Sub-Total | | | | | 12,162.35 |
| | | | | | | |
| LEH-QT | LEH-QT Tension Head | 1.00 EA | | | | |
| DEP | Depth Charge | 6,750.00 FT | 0.38 | | 0.19 | 1,282.50 |
| | | | | | | |
| | Gross Price | | | | | 2,565.00 |
| | Discount/Surcharge | | | | | -1,282.50 |
| | Net Sub-Total | | | | | 1,282.50 |
| | | | | | | |
| GR-OH-C-SUB | Gamma Ray Open Hole, Run in Combo (descent >1) | 1.00 EA | | | | |

Customer: 10030454 SO#: 2330387          17-Dec-12 14:09          Page 2 of   7

Certified Document Number: 5447245 - Page 12 of 18

| Invoice | Invoice Date | Service Date | Service Contract No. |
|---|---|---|---|
| 9092618267 | 12/17/2012 | 11/28/2012 | CAN1-00004 |

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| DEP | Depth Charge | 6,750.00 FT | 0.18 | | 0.09 | 607.50 |
| SUR | Survey Charge | 3,000.00 FT | 0.18 | | 0.09 | 270.00 |
| | | | | | | |
| | Gross Price | | | | | 1,755.00 |
| | Discount/Surcharge | | | | | -877.50 |
| | Net Sub-Total | | | | | 877.50 |
| | | | | | | |
| MDT-SP | | 1.00 EA | | | | |
| | MDT Single Probe, Pressures(Pretest) and Samples (1, 2-1/2, 2-3/4, 6 gal except MS) | | | | | |
| DEPSA | Depth Charge - Pressure and Sample | 6,750.00 FT | 3.00 | | 2.04 | 13,770.00 |
| LDPCSC | Pressure Charge XLD Probe 50pct Surcharge | 0.50 EA | 13,923.00 | | 13,923.00 | 6,961.50 |
| LDSCS | Sample Charge XLD Probe 50pct Surcharge | 0.50 EA | 4,386.00 | | 4,386.00 | 2,193.00 |
| LDSCS | Sample Charge XLD Probe 50pct Surcharge | 0.50 EA | 4,386.00 | | 4,386.00 | 2,193.00 |
| PRECHG10 | Pressure Charge - (depth 4-10K) | 7.00 EA | 2,925.00 | | 1,989.00 | 13,923.00 |
| SECPRBOP | Per Descent-Second Single Probe Module | 1.00 EA | 3,750.00 | | 2,550.00 | 2,550.00 |
| | | | | | | |
| | Gross Price | | | | | 55,822.50 |
| | Discount/Surcharge | | | | | -14,232.00 |
| | Net Sub-Total | | | | | 41,590.50 |
| | | | | | | |
| MDT-SP | | 1.00 EA | | | | |
| | MDT Single Probe, Pressures(Pretest) and Samples (1, 2-1/2, 2-3/4, 6 gal except MS) | | | | | |
| PRECHG10 | Pressure Charge - (depth 4-10K) | 12.00 EA | 2,925.00 | | 1,989.00 | 23,868.00 |
| | | | | | | |
| | Gross Price | | | | | 35,100.00 |
| | Discount/Surcharge | | | | | -11,232.00 |
| | Net Sub-Total | | | | | 23,868.00 |
| | | | | | | |
| MDT-MS-450 | MDT Multi-Sample, 450cc Bottle | 1.00 EA | | | | |
| DEP | Depth Charge | 6,750.00 FT | 0.75 | | 0.51 | 3,442.50 |
| SAMCHG10 | Sample Charge - (depth 4-10K) | 1.00 EA | 6,450.00 | | 4,386.00 | 4,386.00 |
| SSAMCH10 | Sub Sample Charge -Same Depth (4-10Kft) | 2.00 EA | 3,225.00 | | 2,193.00 | 4,386.00 |
| | | | | | | |
| | Gross Price | | | | | 17,962.50 |
| | Discount/Surcharge | | | | | -5,748.00 |
| | Net Sub-Total | | | | | 12,214.50 |
| | | | | | | |
| MDT-MS-450 | MDT Multi-Sample, 450cc Bottle | 1.00 EA | | | | |
| DEP | Depth Charge | 6,750.00 FT | 0.75 | | 0.51 | 3,442.50 |
| | | | | | | |
| | Gross Price | | | | | 5,062.50 |
| | Discount/Surcharge | | | | | -1,620.00 |
| | Net Sub-Total | | | | | 3,442.50 |
| | | | | | | |
| MDT-PO-HPDU | MDT-PO-HPDU Pump Out HiPr Disp Unit | 1.00 EA | | | | |
| DEP | Depth Charge | 6,750.00 FT | 2.06 | | 1.40 | 9,455.40 |
| FLAT | Flat Charge | 1.00 EA | 7,500.00 | | 5,100.00 | 5,100.00 |
| LDPOT | Pump Out Time XLD Probe 50pct Surcharge | 0.50 EA | 1,912.50 | | 1,912.50 | 956.25 |
| POCHG | Pump Out - per min after 30 minutes | 30.00 EA | 93.75 | | 63.75 | 1,912.50 |
| POCHG10 | Pump Out Charge - (depth | 1.00 EA | 4,250.00 | | 2,890.00 | 2,890.00 |

Customer: 10030454 SO#: 2330387          17-Dec-12 14:09          Page 3 of  7

Certified Document Number: 5447245 - Page 13 of 18

| Invoice 9092618267 | Invoice Date 12/17/2012 | Service Date 11/28/2012 | | Service Contract No. CANI-00004 | |
|---|---|---|---|---|---|

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | 4-10K) | | | | | |
| | **Gross Price** | | | | | 29,423.75 |
| | **Discount/Surcharge** | | | | | -9,109.60 |
| | **Net Sub-Total** | | | | | 20,314.15 |
| INSITU-IFA | InSitu Fluid Analyzer | 1.00 EA | | | | |
| DEP | Depth Charge | 6,750.00 FT | 5.58 | | 1.90 | 12,806.10 |
| ANALYS | Analysis Charge: One Station | 1.00 EA | 22,037.00 | | 7,492.58 | 7,492.58 |
| | **Gross Price** | | | | | 59,702.00 |
| | **Discount/Surcharge** | | | | | -39,403.32 |
| | **Net Sub-Total** | | | | | 20,298.68 |
| MDT-LFA | MDT Live Fluid Analyzer | 1.00 EA | | | | |
| DEP | Depth Charge | 6,750.00 FT | 0.95 | | 0.65 | 4,360.50 |
| FLAT | Flat Charge | 1.00 EA | 3,750.00 | | 2,550.00 | 2,550.00 |
| ANALYS | Analysis Charge: One Station | 1.00 EA | 750.00 | | 510.00 | 510.00 |
| | **Gross Price** | | | | | 10,912.50 |
| | **Discount/Surcharge** | | | | | -3,492.00 |
| | **Net Sub-Total** | | | | | 7,420.50 |
| PERS-COSPENG | Call Out Service - Personnel, Specialist Engineer | 1.00 EA | | | | |
| MDTSAS | MDT Sampling Specialist per Day: 30 Free Hours | 6.00 DAY | 2,500.00 | | 1,700.00 | 10,200.00 |
| | **Gross Price** | | | | | 15,000.00 |
| | **Discount/Surcharge** | | | | | -4,800.00 |
| | **Net Sub-Total** | | | | | 10,200.00 |
| GR-CH-C-SUB | Gamma Ray CH, Run in Combo (descent >1) | 1.00 EA | | | | |
| DEP | Depth Charge | 6,750.00 FT | 0.18 | | 0.09 | 607.50 |
| SUR | Survey Charge: Cores 6380 ft to 5402 ft | 978.00 FT | 0.18 | | 0.09 | 85.58 |
| | **Gross Price** | | | | | 1,386.15 |
| | **Discount/Surcharge** | | | | | -693.07 |
| | **Net Sub-Total** | | | | | 693.08 |
| MSCT | Mechanical Sidewall Coring | 1.00 EA | | | | |
| DEP | Depth Charge | 6,750.00 FT | 4.38 | | 2.98 | 20,104.20 |
| CORECH10 | Core Charge (depth 4-10K) | 11.00 EA | 1,062.50 | | 722.50 | 7,947.50 |
| | **Gross Price** | | | | | 41,252.50 |
| | **Discount/Surcharge** | | | | | -13,200.80 |
| | **Net Sub-Total** | | | | | 28,051.70 |
| PERS-COSPENG | Call Out Service - Personnel, Specialist Engineer | 1.00 EA | | | | |
| HRSPEC | Specialist Charge: 30 Free Hours | 6.00 DAY | 2,500.00 | | 1,700.00 | 10,200.00 |
| | **Gross Price** | | | | | 15,000.00 |
| | **Discount/Surcharge** | | | | | -4,800.00 |
| | **Net Sub-Total** | | | | | 10,200.00 |
| LEH-QT | LEH-QT Tension Head | 1.00 EA | | | | |
| DEP | Depth Charge | 6,750.00 FT | 0.38 | | 0.19 | 1,282.50 |
| | **Gross Price** | | | | | 2,565.00 |
| | **Discount/Surcharge** | | | | | -1,282.50 |

Customer: 10030454 SO#: 2330387        17-Dec-12 14:09        Page 4 of  7

Certified Document Number: 5447245 - Page 14 of 18

| Invoice 9092618267 | | Invoice Date 12/17/2012 | | Service Date 11/28/2012 | | | Service Contract No. CANI-00004 | |
|---|---|---|---|---|---|---|---|---|
| **Material** | **Description** | | | **QTY UOM** | **List Price** | **Disc** | **Net Price** | **Net Amount** |
| | Net Sub-Total | | | | | | | 1,282.50 |
| **GR-PEX-C** | Platform Express Gamma Ray, Run in Combo | | | 1.00 EA | | | | |
| SUR | Survey Charge: 4554 ft to 800 ft | | | 3,754.00 FT | 1.20 | | 0.60 | 2,252.40 |
| | **Gross Price** | | | | | | | 4,504.80 |
| | **Discount/Surcharge** | | | | | | | -2,252.40 |
| | **Net Sub-Total** | | | | | | | 2,252.40 |
| **PPC-CEN** | Powered Positioning Caliper, Centralizer | | | 1.00 EA | | | | |
| DEP | Depth Charge | | | 7,853.00 FT | 2.43 | | 1.21 | 9,541.39 |
| FLAT | Flat Charge | | | 1.00 EA | 12,955.83 | | 6,477.91 | 6,477.91 |
| | **Gross Price** | | | | | | | 32,038.62 |
| | **Discount/Surcharge** | | | | | | | -16,019.32 |
| | **Net Sub-Total** | | | | | | | 16,019.30 |
| **CNL-PEX** | Platform Express Compensated Neutron | | | 1.00 EA | | | | |
| SUR | Survey Charge: 4554 ft to 800 ft | | | 3,754.00 FT | 1.65 | | 0.83 | 3,097.05 |
| | **Gross Price** | | | | | | | 6,194.10 |
| | **Discount/Surcharge** | | | | | | | -3,097.05 |
| | **Net Sub-Total** | | | | | | | 3,097.05 |
| **SONIC-SCAN-P/S-CH** | Sonic Scanner, Compressional and Shear, Cased Hole | | | 1.00 EA | | | | |
| SUR | Survey Charge: 4554 ft to 800 ft | | | 3,754.00 FT | 11.39 | | 5.70 | 21,379.03 |
| | **Gross Price** | | | | | | | 42,758.06 |
| | **Discount/Surcharge** | | | | | | | -21,379.03 |
| | **Net Sub-Total** | | | | | | | 21,379.03 |
| **LEH-QT** | LEH-QT Tension Head | | | 1.00 EA | | | | |
| DEP | Depth Charge | | | 4,554.00 FT | 0.38 | | 0.19 | 865.26 |
| | **Gross Price** | | | | | | | 1,730.52 |
| | **Discount/Surcharge** | | | | | | | -865.26 |
| | **Net Sub-Total** | | | | | | | 865.26 |
| **GR-CH-C-SUB** | Gamma Ray CH, Run in Combo (descent >1) | | | 1.00 EA | | | | |
| DEP | Depth Charge | | | 4,554.00 FT | 0.18 | | 0.09 | 409.86 |
| SUR | Survey Charge: 4553 ft to 200 ft | | | 4,354.00 FT | 0.18 | | 0.09 | 380.97 |
| | **Gross Price** | | | | | | | 1,581.67 |
| | **Discount/Surcharge** | | | | | | | -790.84 |
| | **Net Sub-Total** | | | | | | | 790.83 |
| **SONIC-SCAN-CBL** | Sonic Scanner, Cement Bond Log | | | 1.00 EA | | | | |
| DEP | Depth Charge | | | 4,554.00 FT | 2.12 | | 1.06 | 4,827.24 |
| SUR | Survey Charge: 4553 ft to 200 ft | | | 4,354.00 FT | 2.91 | | 1.46 | 6,335.07 |
| | **Gross Price** | | | | | | | 22,324.62 |
| | **Discount/Surcharge** | | | | | | | -11,162.31 |
| | **Net Sub-Total** | | | | | | | 11,162.31 |

Customer: 10030454 SO#: 2330387        17-Dec-12 14:09        Page 5 of 7

Certified Document Number: 5447245 - Page 15 of 18

| Invoice 9092618267 | | Invoice Date 12/17/2012 | | Service Date 11/28/2012 | | | Service Contract No. CANI-00004 | |
|---|---|---|---|---|---|---|---|---|
| **Material** | **Description** | | | **QTY UOM** | **List Price** | **Disc** | **Net Price** | **Net Amount** |
| USI-CE | Ultra Sonic Imager Cement | | | 1.00 EA | | | | |
| DEP | Depth Charge | | | 4,554.00 FT | 2.63 | | 1.32 | 5,988.51 |
| SUR | Survey Charge: 4553 ft to 200 ft | | | 4,354.00 FT | 2.63 | | 1.31 | 5,714.62 |
| | **Gross Price** | | | | | | | 23,406.27 |
| | **Discount/Surcharge** | | | | | | | -11,703.14 |
| | **Net Sub-Total** | | | | | | | 11,703.13 |
| RESTDOSMAXIS | | | | 1.00 EA | | | | |
| | Rental - Standard Offshore Skid-Mounted Unit with MAXIS Acqulsition System | | | | | | | |
| DAY | Daily Rental | | | 14.00 DAY | 2,500.00 | | 0.00 | 0.00 |
| | **Gross Price** | | | | | | | 35,000.00 |
| | **Discount/Surcharge** | | | | | | | -35,000.00 |
| | **Net Sub-Total** | | | | | | | 0.00 |
| RECMR-PLUS-AT | | | | 1.00 EA | | | | |
| | Rental - Combinable Magnetic Resonance Plus - Autotuned | | | | | | | |
| DAY | Daily Rental | | | 14.00 DAY | 2,875.00 | | 0.00 | 0.00 |
| | **Gross Price** | | | | | | | 40,250.00 |
| | **Discount/Surcharge** | | | | | | | -40,250.00 |
| | **Net Sub-Total** | | | | | | | 0.00 |
| REPEX-BSKT | Rental-Platform Express Basket | | | 1.00 EA | | | | |
| EQTDAY | Equipment Charge - per Day | | | 14.00 DAY | 625.00 | | 0.00 | 0.00 |
| | **Gross Price** | | | | | | | 8,750.00 |
| | **Discount/Surcharge** | | | | | | | -8,750.00 |
| | **Net Sub-Total** | | | | | | | 0.00 |
| RESONIC-SCAN-DEPTH | Rental - Sonic Scanner Basic Package | | | 1.00 EA | | | | |
| EQTDAY | Equipment Charge - per Day | | | 14.00 DAY | 1,900.00 | | 0.00 | 0.00 |
| | **Gross Price** | | | | | | | 26,600.00 |
| | **Discount/Surcharge** | | | | | | | -26,600.00 |
| | **Net Sub-Total** | | | | | | | 0.00 |
| REMDT-SP | | | | 1.00 EA | | | | |
| | Rental - Modular Formation Dynamics Tester, Includes 2 Sample Chambers | | | | | | | |
| DAY | Daily Rental MDT with Single Probe | | | 14.00 DAY | 1,900.00 | | 0.00 | 0.00 |
| | **Gross Price** | | | | | | | 26,600.00 |
| | **Discount/Surcharge** | | | | | | | -26,600.00 |
| | **Net Sub-Total** | | | | | | | 0.00 |
| REINSITU-IFA | Rental - InSitu Fluid Analyzer | | | 1.00 EA | | | | |
| EQTDAY | Equipment Charge - per Day | | | 14.00 DAY | 750.00 | | 0.00 | 0.00 |
| | **Gross Price** | | | | | | | 10,500.00 |
| | **Discount/Surcharge** | | | | | | | -10,500.00 |
| | **Net Sub-Total** | | | | | | | 0.00 |
| REMSCT | Rental - Mechanical Sidewall Coring | | | 1.00 EA | | | | |
| EQTDAY | Equipment Charge - per Day | | | 14.00 DAY | 2,875.00 | | 0.00 | 0.00 |
| | **Gross Price** | | | | | | | 40,250.00 |
| | **Discount/Surcharge** | | | | | | | -40,250.00 |

Customer: 10030454 SO#: 2330387          17-Dec-12 14:09          Page 6 of 7

Certified Document Number: 5447245 - Page 16 of 18

| Invoice 9092618267 | | Invoice Date 12/17/2012 | Service Date 11/28/2012 | | | Service Contract No. CANI-00004 | |
|---|---|---|---|---|---|---|---|
| **Material** | **Description** | | **QTY UOM** | **List Price** | **Disc** | **Net Price** | **Net Amount** |
| Net Sub-Total | | | | | | | 0.00 |
| REVSI | Rental - Versatile Seismic Imager | | 1.00 EA | | | | |
| EQTDAY | Equipment Charge - per Day | | 14.00 DAY | 2,962.50 | | 1,500.00 | 21,000.00 |

|  |  |
|---|---|
| **Gross Price** | 41,475.00 |
| **Discount/Surcharge** | -20,475.00 |
| **Net Sub-Total** | 21,000.00 |

|  |  |  |
|---|---|---|
| **Total before tax** | | 501,708.72 |
| **Taxes** | 3.00% | 15.00 |

Total Amount Due on or Before 12/17/2012 PAYABLE IN USD     501,723.72

**Additional EDI Information:**
7- T58

Please reference invoice number 9092618267 on payment.
*Thank-you for calling Schlumberger.*

Customer: 10030454 SO#: 2330387      17-Dec-12 14:09      Page 7 of 7

Certified Document Number: 5447245 - Page 16 of 18

# Schlumberger

**INVOICE**

| Invoice<br>9092622752 | Invoice Date<br>12/27/2012 | Service Date<br>12/04/2012 | Service Contract No.<br>C60P-00002 |
|---|---|---|---|

| Bill To: | Remit To: |
|---|---|
| NORDAQ ENERGY INC.<br>14896 KENAI SPUR HWY, STE 204<br>KENAI AK 99611<br>USA | SCHLUMBERGER TECHNOLOGY CORPORATION<br>P.O.Box 201193<br>Houston, TX 77216-1193<br><br>*Wire Transfer and ACH Payments To:*<br><br>Citibank NA, New York, NY 10043<br>Acct# 4069-2574 ABA/Routing #021000089<br>*Tax Registration Number: 22-1692661* |

| Host Identification | Master Agreement | Contract Term | |
|---|---|---|---|
| **Terms**<br>Net Payable upon Receipt | **UWI Number**<br>50133206050000 | **Service Description**<br>WT Testing Srvcs-Sampling Lab | **Source of Pricing**<br>Master Contract |
| **Customer PO** | **Contract** | **Customer AFE**<br>NET 03-12 | **Price Reference**<br>AWT0 |
| **Well Name/Number**<br>TIGER EYE-CENTRAL 1 | **Well Operator**<br>NORDAQ ENERGY INC. | **State**<br>AK | **County/Parish/Block/Borough**<br>Kenai | **Legal Location**<br>SEC:19 T:8 R:14 |
| **Field Name**<br>UNDESIGNAT | **Offshore Zone** | **Customer or Authorized Representative**<br>Bob Wuthren | **Rig**<br>NABORS 106 |

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| **MDT-ABA**<br>WTTRENT01 | Agitation Bench Auto<br>Charge, rental, per day | 1.00 EA<br>1.00 DAY | 373.00 | 0.00 | 0.00 |
| **Gross Price**<br>**Discount/Surcharge**<br>**Net Sub-Total** | | | | | | 373.00<br>-373.00<br>0.00 |
| **MDT-HJ**<br>WTTRENT01 | MPSR Heating Jacket (MPSR-HJ)<br>Charge, rental, per day<br>*Comments: $92.00 per x 2 = $184.00* | 1.00 EA<br>1.00 DAY | 184.00 | 0.00 | 0.00 |
| **Gross Price**<br>**Discount/Surcharge**<br>**Net Sub-Total** | | | | | | 184.00<br>-184.00<br>0.00 |
| **MPSR-SH**<br>WTTSAMP01 | MPSR Sample Handling (MPSR-SH)<br>Charge, per sample | 1.00 EA<br>2.00 EA | 130.00 | 0.00 | 0.00 |
| **Gross Price**<br>**Discount/Surcharge**<br>**Net Sub-Total** | | | | | | 260.00<br>-260.00<br>0.00 |
| **OP-V-TA**<br>WTTSAMP01 | Opening pressure and volume of<br>sample at amb T<br>Charge, per sample | 1.00 EA<br>2.00 EA | 130.00 | 0.00 | 0.00 |
| **Gross Price**<br>**Discount/Surcharge**<br>**Net Sub-Total** | | | | | | 260.00<br>-260.00<br>0.00 |
| **PERS-PVTXP**<br>WTTENGR01 | PVT Express - Personnel<br>Charge, engineering, per day | 1.00 EA<br>1.00 DAY | 2,880.00 | | 2,880.00 | 2,880.00 |

| Plant: 6720   Prudhoe Bay, AK | Tel: (907) 659-2487 |
|---|---|

Customer: 10030454 SO#: 2336884          27-Dec-12 14:38          Page 1 of 2

Certified Document Number: 5447245 - Page 17 of 18

| Invoice 9092622752 | Invoice Date 12/27/2012 | Service Date 12/04/2012 | Service Contract No. C60P-00002 |
|---|---|---|---|

| Material | Description | QTY UOM | List Price | Disc | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | Gross Price | | | | | 2,880.00 |
| | Net Sub-Total | | | | | 2,880.00 |
| | | | | | | |
| PVTX-GCOMP | PVT Express - Gas Composition to C12plus | 1.00 EA | | | | |
| WTTSAMP01 | Charge, por sample | 2.00 EA | 589.00 | 0.00 | | 0.00 |
| | Gross Price | | | | | 1,178.00 |
| | Discount/Surcharge | | | | | -1,178.00 |
| | Net Sub-Total | | | | | 0.00 |
| | | | | | | |
| PVT-XPC | | 1.00 EA | | | | |
| | PVT Express Dual HID Oil and Gas Chromatograph (PVT-XPC) | | | | | |
| WTTRENT01 | Charge, rental, per day | 1.00 DAY | 1,010.00 | 0.00 | | 0.00 |
| | Gross Price | | | | | 1,010.00 |
| | Discount/Surcharge | | | | | -1,010.00 |
| | Net Sub-Total | | | | | 0.00 |
| | | | | | | |
| RESTOR | Restoration/homogenization of samples | 1.00 EA | | | | |
| OP24HRS | Charge, flat (per 4-hour period) | 2.00 EA | 63.00 | 0.00 | | 0.00 |
| | Gross Price | | | | | 126.00 |
| | Discount/Surcharge | | | | | -126.00 |
| | Net Sub-Total | | | | | 0.00 |
| | | | | | | |
| MDT-STK | MDT/SPMC Sample Transfer Kit (MDT-STK) | 1.00 EA | | | | |
| WTTRENT01 | Charge, rental, per day | 1.00 DAY | 421.00 | 0.00 | | 0.00 |
| | Gross Price | | | | | 421.00 |
| | Discount/Surcharge | | | | | -421.00 |
| | Net Sub-Total | | | | | 0.00 |
| | | | | | | |
| | Total before tax | | | | | 2,880.00 |
| | | | | | | |
| | Total Amount Due on or Before 12/27/2012 PAYABLE IN USD | | | | | 2,880.00 |

Additional EDI Information:
7- A20

Please reference invoice number 9092622752 on payment.

*Thank-you for calling Schlumberger.*

Certified Document Number: 5447245 - Page 18 of 18



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 7, 2013

Certified Document Number:        55447245 Total Pages:  18

*Chris Daniel*

Chris Daniel, DISTRICT CLERK
HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**

EXHIBIT 3

GENERAL TERMS AND CONDITIONS                                             Revised 01/01/06

## THE FOLLOWING GENERAL TERMS AND CONDITIONS OF THIS CONTRACT CONTAIN INDEMNITY AND CHOICE OF LAW PROVISIONS - PLEASE READ CAREFULLY.

1. **Acceptance.** By requesting Schlumberger's services, equipment, or products, Customer voluntarily elects to enter into and be bound by these General Terms and Conditions.

2. **Definitions.**
   a. Schlumberger – Schlumberger Technology Corporation, a Texas corporation.
   b. Customer – the person, firm or other entity to which equipment and/or services are supplied or provided.
   c. Group – Either Schlumberger or Customer and its respective parents, affiliates, subsidiaries, and each of their respective officers, directors and employees.
   d. Claims - Damages, loss, liability, claims, demands and causes of action of every kind and character (including all costs and expenses thereof and reasonable attorney fees associated therewith).

3. **Terms.** Cash in advance unless Schlumberger has approved Customer's credit prior to the sale. Terms of sale for credit-approved accounts are total invoice amount due at Schlumberger's office, Houston, Texas on or before the 30th day from the date of invoice. Customer shall pay interest on past due balances at the lesser of 1.5% per month or the maximum allowed by applicable state or federal law. If Customer's account becomes delinquent, Schlumberger shall have the right to revoke any and all previously applied discounts. Upon such revocation, the full invoice price without discount will become immediately due and owing and subject to collection. Customer hereby agrees to pay all fees directly or indirectly incurred in the collection of past due or delinquent accounts, including agency and attorney's fees.

4. **Taxes.** Customer shall pay any and all taxes or other levies (other than income taxes) imposed by any government, governmental unit or similar authority with respect to the charges made or payments received in connection with Schlumberger's services, equipment or products.

5. **Independent Contractor.** Schlumberger is and shall be an independent contractor with respect to the performance of the services set forth on this service Contract, and neither Schlumberger nor anyone employed by Schlumberger shall be the agent, representative, employee or servant of Customer or the performance of such services or any part hereof. When Customer's employees (defined to include Schlumberger's direct, borrowed, special, or statutory employees) are covered by the Louisiana Workers' Compensation Act, La R.S. 23:1021 et seq., Customer and Schlumberger agree that all work and operations performed by Schlumberger and its employees pursuant to this Contract are an integral part of and are essential to the ability of Customer to generate Customer's goods, products and services for purposes of La R.S. 23:1061 [A](1). Furthermore, Customer and Schlumberger agree that Customer is the statutory employer of Schlumberger's employees for purposes of La R.S. 23:1061 [A](3). Irrespective of Customer's statuus as the statutory employer or special employer (as defined in La R.S. 23:1031 (C)) of Schlumberger's employees, Schlumberger shall remain primarily responsible for the payment of Louisiana workers' compensation benefits to its employees, and shall not be entitled to seek contribution for any such payments from Customer.

6. **Obligations of Customer.**
   a. **Visit Conditions; Notification of Hazardous Conditions.** Customer, having custody and control of the work and superior knowledge of the conditions in and surrounding it, shall provide Schlumberger with all necessary information to enable Schlumberger to perform its services safely and efficiently. Schlumberger's equipment is designed to operate under conditions normally encountered in the well bore; however, if hazardous or unusual conditions exist, Customer shall notify Schlumberger in advance and make special arrangements for servicing such wells.
   b. **Chemicals.** The handling and disposal of any chemical, waste or by-product used or resulting from Contractor's performance of its services hereunder ("Chemicals") become the sole responsibility of Customer when such Chemicals are returned to the surface of the land or sea from below the rotary table. Customer understands and agrees that the Chemicals are the property of Customer and that Customer is the owner of the Chemicals. Customer agrees that it will transport and dispose of any such Chemicals in accordance with all applicable federal, state and local laws and regulations. Customer hereby waives, releases and agrees not to assert any claim or bring any cost recovery action against Schlumberger in connection with the use, generation, storage, transportation or disposal of Chemicals under any common law theory or federal, state or local environmental laws or regulations, now existing or hereinafter enacted, without regard to the cause or causes thereof or the negligence of any party.
   c. **Radioactive Sources.** If any radioactive source is lost in a well, at the well site, while being transported by Customer or a third-party on behalf of Customer, or while under the custody or control of Customer, Customer shall exert its best efforts to recover the source and shall take precautions in order to avoid leaving or damaging the source. If the source is not recovered, or if the container is broken, Customer shall immediately comply with all applicable laws and regulations, including the legislation and marking of the location of the source.
   d. **Fishing Operations.** Customer shall assume the entire responsibility for operations in which Customer or its representatives attempt to fish for equipment lost hereunder, without assuming liability and if so requested by Customer, render assistance for the recovery of such equipment.

7. **Warranty for Products and Services.**
   a. Schlumberger represents and warrants that all services provided hereunder shall be performed in a good and workmanlike manner in accordance with good oilfield practices and that it shall exercise diligence to insure the correctness and safe transport of all log, test and other data. Schlumberger will give Customer the benefit of its best judgment based on its experience interpreting information and making written or oral recommendations concerning logs or tests or other data, type or amount of material or service required, manner of performance or predicting results. Nevertheless, all such recommendations or predictions are opinions only and in view of the impracticability of obtaining first-hand knowledge of the many variable conditions, the reliance on inferences, measurements and assumptions which are not infallible, and/or the necessity of relying on facts and supporting services furnished by others, NO WARRANTY IS GIVEN CONCERNING THE COMPLETENESS OF LOG, TEST OR OTHER DATA, THE EFFECTIVENESS OF MATERIAL USED, RECOMMENDATIONS GIVEN, OR RESULTS OF THE SERVICES RENDERED. SCHLUMBERGER WILL NOT BE RESPONSIBLE FOR ACCIDENTAL OR INTENTIONAL INTERCEPTION OF ITS TRANSMITTED DATA BY OTHERS, NOR DOES SCHLUMBERGER GUARANTEE THE SAFE STORAGE OR THE LENGTH OF TIME OF STORAGE OR AGAINST LOSS OF ANY DIGITAL TAPES, OPTICAL LOGS OR PRINTS, OR OTHER SIMILAR PRODUCTS OR MATERIALS.
   b. Schlumberger warrants that products (including but not limited to tools, supplies and materials) furnished hereunder shall conform to the quality and specifications represented. Schlumberger reserves the right, at its sole discretion, to use new, used or refurbished parts in the assembly of its products. Schlumberger warrants all its products to be free of defects in material and workmanship for a period of twelve (12) months from the date of installation or eighteen (18) months from the date of delivery as Schlumberger's works, whichever occurs first. The above warranty does not apply to products that have been modified by anyone of Customer's request, supplied by Customer or purchased by Schlumberger at Customer's request, and/or that have been subjected to improper handling, storage, application, installation, operation or maintenance by anyone other than Schlumberger, and including but not limited to damage caused by aggressive fluids, lightning or improper voltage supply.
   c. Schlumberger's sole liability and Customer's exclusive remedy under the foregoing warranties are expressly limited to the repair, replacement or the refund of an equitable portion of the purchase price, at Schlumberger's sole option, of products or services which prove to be defective within the warranty period. A Customer claim pursuant to this warranty shall be made immediately upon discovery and confirmed in writing within thirty (30) days after discovery of the defect. Defective items must be held for inspection or returned to the original Schlumberger delivery point upon request. Schlumberger shall have the right to inspect the products claimed to be defective and shall have the right to determine the cause of such defect. Returned products shall become the property of Schlumberger.

   THE FOREGOING WARRANTIES FOR SERVICES AND PRODUCTS ARE IN LIEU OF ALL OTHER WARRANTIES, WHETHER ORAL, WRITTEN, EXPRESS, IMPLIED OR STATUTORY. IMPLIED OR STATUTORY WARRANTIES OF FITNESS FOR A PARTICULAR PURPOSE AND MERCHANTABILITY SHALL NOT APPLY. SCHLUMBERGER'S WARRANTY OBLIGATIONS AND CUSTOMER'S REMEDIES THEREUNDER (EXCEPT AS TO TITLE) ARE SOLELY AND EXCLUSIVELY AS STATED HEREIN.

8. **Title and Risk of Loss**
   (a) Unless otherwise agreed between the parties, title to and risk of loss for products sold will pass to Customer ex Schlumberger's works. Customer will pay or reimburse Schlumberger for all freight, preparation, and in-transit insurance costs from the time of delivery. Customer agrees that title to and risk of loss for products will pass to and remain with Customer, even if Schlumberger agrees to store the products at a Schlumberger location until Customer requests delivery.
   (b) The time, method, place or medium of payment will not in any way limit Schlumberger's rights in and to the products until payment has been received in full. On all orders, Schlumberger shall retain a security interest in the products to the extent of any unpaid balance of the purchase price therefor, and Schlumberger may use all reasonable efforts to retain and/or obtain possession of such products until such unpaid balance has been received and accepted by Schlumberger.

9. **INDEMNITIES**
   (a) **Personal and Property**
      1. SCHLUMBERGER SHALL BE RESPONSIBLE FOR AND HEREBY AGREES TO PROTECT, DEFEND, INDEMNIFY AND HOLD HARMLESS CUSTOMER GROUP AND ITS INSURERS FROM AND AGAINST ALL CLAIMS ARISING OUT OF OR IN CONNECTION WITH DAMAGE TO OR LOSS OR DESTRUCTION OF PROPERTY OF OR THE PERSONAL INJURY, ILLNESS OR DEATH OF ANY MEMBER OF SCHLUMBERGER GROUP OR ITS SUBCONTRACTORS, AGENTS, REPRESENTATIVES OR INVITEES ARISING OUT OF OR IN CONNECTION WITH THIS CONTRACT OR THE SERVICES PROVIDED HEREUNDER.
      2. CUSTOMER SHALL BE RESPONSIBLE FOR AND HEREBY AGREES TO PROTECT, DEFEND, INDEMNIFY AND HOLD HARMLESS SCHLUMBERGER GROUP AND ITS INSURERS FROM AND AGAINST ALL CLAIMS ARISING OUT OF OR IN CONNECTION WITH DAMAGE TO OR LOSS OR DESTRUCTION OF PROPERTY OF OR THE PERSONAL INJURY, ILLNESS OR DEATH OF ANY MEMBER OF CUSTOMER GROUP OR ITS CONTRACTORS (OTHER THAN SCHLUMBERGER) AND SUBCONTRACTORS, AGENTS, REPRESENTATIVES OR INVITEES ARISING OUT OF OR IN CONNECTION WITH THIS CONTRACT OR THE SERVICES PROVIDED HEREUNDER.
   (b) **Special Indemnity.** NOTWITHSTANDING ANYTHING TO THE CONTRARY HEREIN, CUSTOMER ASSUMES ALL LIABILITY FOR AND AGREES TO PROTECT, DEFEND, INDEMNIFY, AND HOLD SCHLUMBERGER GROUP AND ITS INSURERS HARMLESS FROM AND AGAINST ALL CLAIMS ARISING OUT OF OR IN CONNECTION HEREWITH FOR: (I) PROPERTY DAMAGE, PERSONAL INJURY OR DEATH OR LOSS THAT RESULTS FROM BLOW-OUT, CRATERING, WILD WELL, OR WELL OR WORK PERFORMED TO CONTROL A WILD WELL; (II) PROPERTY DAMAGE OR LOSS THAT RESULTS FROM POLLUTION, CONTAMINATION, OR RADIATION DAMAGE, WHETHER CAUSED BY CUSTOMER'S FAILURE TO PROPERLY HANDLE, TRANSPORT OR DISPOSE OF ANY CHEMICALS AS PROVIDED BY PARAGRAPH 6.(b) HEREOF OR OTHERWISE, INCLUDING CONTAINMENT, CLEAN-UP AND REMEDIATION OF THE POLLUTANT AND CONTAMINATION, WHETHER OR NOT REQUIRED BY AN APPLICABLE FEDERAL, STATE OR LOCAL LAW OR REGULATION; (III) PROPERTY DAMAGE OR LOSS THAT RESULTS FROM DESTRUCTION OR UNDERGROUND DAMAGE, INCLUDING LOSS OF OIL, GAS, OTHER MINERAL SUBSTANCES, OR WATER OR THE WELL BORE ITSELF, AND SURFACE DAMAGE ARISING FROM SUBSURFACE OR SUBSEA DAMAGE; (IV) COST TO CONTROL A WILD WELL, UNDERGROUND OR ABOVE THE SURFACE, INCLUDING ANY REDRILLING OR REWORKING AND RELATED CLEAN UP COSTS; (V) DAMAGE TO PROPERTY OWNED BY, IN THE POSSESSION OF, OR LEASED BY CUSTOMER, ANOTHER WELL OWNER, IF DIFFERENT FROM CUSTOMER (THE TERM "WELL OWNER" SHALL INCLUDE WORKING AND ROYALTY INTEREST OWNERS OR THE OWNER OF ANY DRILLING RIG, PLATFORM OR OTHER STRUCTURE AT THE WELL SITE); (VI) SUBSURFACE TRESPASS; OR (VII) LOSS OF OR DAMAGE TO SCHLUMBERGER PROPERTY, EQUIPMENT, MATERIALS OR PRODUCTS (INCLUDING BUT NOT LIMITED TO, RECOVERY, REPAIR AND REPLACEMENT EXPENSES, WHICH SUCH LOSS OR DAMAGE OCCURS (a) IN THE HOLE OR BELOW THE ROTARY TABLE, (b) WHILE IN TRANSIT OR BEING MOVED ON ANY FORM OF TRANSPORTATION OWNED OR FURNISHED BY CUSTOMER, (c) WHILE LOCATED AT THE WELL SITE WHEN SCHLUMBERGER PERSONNEL ARE NOT PRESENT, (d) AS A RESULT OF IMPROPERLY MAINTAINED PRIVATE ACCESS ROADS TO THE WELL SITE OR AS A RESULT OF THE INFERIOR CONDITION OR LEASE ROADS ON THE SITE, OR (e) WHILE BEING USED BY OR WHILE UNDER THE CUSTODY OR CONTROL OF ANY PERSON OTHER THAN A SCHLUMBERGER EMPLOYEE, WHETHER IN AN EMERGENCY OR OTHERWISE. WITH RESPECT TO (e) ABOVE, THE PROPERTY, EQUIPMENT, MATERIALS AND PRODUCTS WILL BE VALUED AT THEIR RESPECTIVE LANDED REPLACEMENT COST AND PARTIAL DAMAGE OR THE EQUIPMENT LOST OR DAMAGED IN THE HOLE SHALL CONTINUE TO BE PAID UP TO AND INCLUDING THE DATE ON WHICH SCHLUMBERGER RECEIVES NOTICE IN WRITING OF THE LOSS OR DAMAGE
   (c) **Application of Indemnities.** THE ASSUMPTION OF LIABILITY AND INDEMNITIES IN PARAGRAPHS (a) AND (b) ABOVE SHALL APPLY TO ANY LOSS, DAMAGE, EXPENSE, INJURY, ILLNESS, DEATH OR CLAIM ARISING OUT OF OR IN CONNECTION WITH THIS CONTRACT OR THE SERVICES PROVIDED HEREUNDER, WITHOUT REGARD TO THE CAUSE(S) THEREOF INCLUDING, WITHOUT LIMITATION, UNSEAWORTHINESS, STRICT LIABILITY, ULTRAHAZARDOUS ACTIVITY, BREACH OF EXPRESS OR IMPLIED WARRANTY, IMPERFECTION OF MATERIAL, DEFECT OR FAILURE OF EQUIPMENT, DEFECT OR "RUIN" OR OTHER CONDITION OF PREMISES, INCLUDING ANY CONDITIONS THAT PRE-EXIST THE EXECUTION OF THIS CONTRACT, OR THE SOLE, JOINT, CONCURRENT OR GROSS, ACTIVE OR PASSIVE, NEGLIGENCE OR OTHER FAULT OF THE INDEMNITEE OR ITS CONTRACTORS OR SUBCONTRACTORS OR ITS OR THEIR EMPLOYEES, AGENTS, REPRESENTATIVES OR INVITEES.
   (d) **Anti-Indemnity and Insurance Savings Clause.** If any defense, indemnity or insurance provision contained in this Contract conflicts with, is prohibited by or violates public policy under any federal, state or other law determined to be applicable to it, provided by Customer situation arising from or involving any services, equipment and/or products hereunder, it is understood and agreed that the conflicting, prohibited, or violating provision shall be deemed automatically amended in that situation to the extent, but only to the extent, necessary to conform with, not be prohibited by and avoid violating public policy under such applicable law.

10. **Incidental or Consequential Damages.** IT IS EXPRESSLY AGREED THAT THE SCHLUMBERGER GROUP SHALL NOT BE LIABLE TO THE CUSTOMER GROUP FOR ANY PUNITIVE, INCIDENTAL, CONSEQUENTIAL, INDIRECT OR SPECIAL DAMAGES, INCLUDING, BUT NOT LIMITED TO, ANY LOSS OF PROFITS OR BUSINESS INTERRUPTION OR LOSS OF USE, LOSS OF PRODUCTION OR LOSS OF RIG TIME, REGARDLESS OF THE SOLE, JOINT OR CONCURRENT, ACTIVE OR PASSIVE, NEGLIGENCE OR OTHER FAULT OF SCHLUMBERGER.

11. **Insurance.** Each party, as indemnitor, agrees to support the indemnity obligations it assumes under Paragraph 9, by obtaining at its own cost, adequate insurance for the benefit of the other party as indemnitee, with contractual indemnity endorsements. To the extent each party procures liability hereunder, such insurance shall waive subrogation against the indemnified Group and its insurers, and name the indemnified Group as additional insured(s) and loss payee, and in the same extent such coverage shall be primary to that carried by the indemnified Group. Customer shall not self-insure without the written consent of Schlumberger.

12. **Limitation of Liability.** Notwithstanding anything to the contrary herein, except as provided under Paragraph 9, (a) 1., Schlumberger's liability arising from or in connection with this Contract (whether for indemnity, breach of contract, negligence, misrepresentation, or otherwise) shall not in any circumstances exceed the full value of the consideration owed to Schlumberger under this Contract.

13. **Employee Solicitation.** Except with the prior written consent of Schlumberger, Customer shall not directly, indirectly or through third parties solicit, recruit or induce any Schlumberger employee, consultant or representative to leave, terminate or otherwise end his/her association with Schlumberger in order to become an employee, consultant or representative of Customer until at least one (1) year has elapsed from Customer's receipt of the final invoice for the services.

14. **Miscellaneous.** Schlumberger shall not be liable for any delay or non-performance due to governmental regulation, labor disputes, hostile action, weather, fire, acts of God or any other causes beyond the reasonable control of Schlumberger. If services are performed or equipment or products furnished offshore or on navigable water, Federal Maritime laws shall govern this Contract; if performed or furnished in Texas, Louisiana, New Mexico or Wyoming, the laws of Texas shall apply; otherwise the laws of the state where the services are performed or equipment or products are furnished shall apply. Should any clause, sentence, or part of these General Terms and Conditions be held invalid, such holding shall not invalidate the remainder, and the Terms and Conditions shall be interpreted as if the invalid clause, sentence, or part has been modified or omitted, if necessary, as required to conform to the jurisdiction purporting to limit such provision.

### NO FIELD EMPLOYEE OF SCHLUMBERGER IS AUTHORIZED OR EMPOWERED TO ALTER THESE GENERAL TERMS AND CONDITIONS.

Certified Document Number: 55447246 - Page 1 of 1



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 7, 2013

Certified Document Number:        55447246 Total Pages:  1

Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**

 Snow Spence Green LLP

EXHIBIT 4

HOLLY HAMM
DIRECT LINE: (713) 335-4808
EMAIL: hollyhamm@snowspencelaw.com

February 12, 2013

**VIA CERTIFIED MAIL RETURN RECEIPT REQUESTED, FIRST CLASS MAIL & EMAIL:**
**pdevine@nordaqenergy.com; rwarthen@nordaqenergy.com**

NordAq Energy, Inc.
c/o C T Corporation System, its Registered Agent
9360 Glacier Hwy Ste. 202
Juneau, AK 99801

NordAq Energy, Inc.
c/o Paul Devine, Director
3000 A Street, Suite 410
Anchorage, AK 99503

NordAq Energy, Inc.
c/o Robert Warthen, Director & President
9350 Nordic St.
Anchorage, AK 99507

NordAq Energy, Inc.
c/o any Director or Officer
14896 Kenai Spur Hwy, Ste. 204
Kenai, AK 99611

NordAq Energy, Inc.
c/o any Director or Officer
711 Louisiana St., Suite 1701
Houston, TX 77002

      Re:      **NOTICE DISCOUNT REVOKED:  Schlumberger Technology Corporation / NordAq Energy, Inc.**

Gentlemen:

      Our firm has been retained by Schlumberger Technology Corporation ("Schlumberger") to obtain payment of the balance due in connection with services, materials and equipment furnished to NordAq Energy Inc. ("NordAq"). As you are aware, NordAq entered into the following Service Contracts:

| Service Contract No. | Dated |
| --- | --- |
| C9V0-00005 | 10/26/2012 |
| BZVP-00010 | 11/10/2012 |
| BPFX-00002 | 11/26/2012 |
| BZVP-00015 | 12/2/2012 |
| BJJ8-00137 | 12/8/2012 |
| CANI-00004 | 11/22/2012 |
| C60P-00002 | 12/6/2012 |
| CEXT-00001 | 10/23/2012 |
| CEXT-00005 | 12/1/2012 |

(collectively referenced as the "Subject Contract"). The Subject Contract provided for a non-discounted and a discounted rate for the services, materials and equipment furnished by Schlumberger. Section 3 of the General Terms and Conditions of the Subject Contracts provides in relevant part:

Certified Document Number: 55447247 - Page 1 of 3

3. **Terms.** Cash in advance unless Schlumberger has approved Customer's credit prior to the sale. Terms of sale for credit-approved accounts are total invoice amount due on or before the 30th day from the date of invoice. Customer shall pay interest on past due balances at the lesser of 1.5% per month or the maximum allowed by applicable state or federal law. If Customer's account becomes delinquent, Schlumberger shall have the right to revoke any and all previously applied discounts. Upon such revocation, the full invoice price without discount will become immediately due and owing and subject to collection. Customer hereby agrees to pay all fees directly or indirectly incurred in the collection of past due or delinquent accounts."

Pursuant to the terms of the Subject Contract, Schlumberger issued the following invoices to NordAq based upon the discounts which would be earned in the event that payment was made in accordance with contract terms:

| Invoice Date | Invoice No. | Invoice Amount | Gross Amount— Discount Revoked |
|---|---|---|---|
| 10/26/2012 | 9092595844 | $415,076.17 | $415,076.17 |
| 11/13/2012 | 9092602569 | 466,070.87 | 466,070.87 |
| 11/28/2012 | 9092610043 | 338,223.78 | 338,223.78 |
| 12/17/2012 | 9092618254 | 36,337.00 | 36,337.00 |
| 12/17/2012 | 9092618259 | 39,699.75 | 55,529.45 |
| 12/17/2012 | 9092618267 | 501,723.72 | 1,114,129.70 |
| 12/27/2012 | 9092622752 | 2,880.00 | 6,692.00 |
| 12/27/2012 | 9092623005 | 11,154.00 | 20,104.00 |
| 12/27/2012 | 9092623006 | 4,816.80 | 11,124.00 |
| | | **$1,815,982.09** | **$2,463,286.97** |

("Subject Invoice"). The discounts provided for in the Subject Contract have not been earned by NordAq. NordAq has failed to timely pay the Subject Invoices. As you are aware, repeated requests have been made by Schlumberger for NordAq to cure the delinquencies. NordAq's account with Schlumberger has become delinquent.

Accordingly, Schlumberger exercises its right to revoke any and all discounts previously applied in the Subject Invoices. Therefore the principal amount presently due and owing to Schlumberger by NordAq is Two Million Four Hundred Sixty-Three Thousand Two Hundred Eighty-Six and 97/100 ($2,463,286.97).

Be advised that we are instructed by Schlumberger to immediately prepare and cause a mineral lien to be recorded.

Should you have questions please contact the undersigned.

February 13, 2013
Page 3

Regards,

Holly C. Hamm

HCH/bb

Certified Document Number: 5547247 - Page 3 of 3



I, Chris Daniel, District Clerk of Harris
County, Texas certify that this is a true and
correct copy of the original record filed and or
recorded in my office, electronically or hard
copy, as it appears on this date.
Witness my official hand and seal of office
this   June 7, 2013

Certified Document Number:      55447247 Total Pages:  3

Chris Daniel, DISTRICT CLERK

HARRIS COUNTY, TEXAS

**In accordance with Texas Government Code 406.013 electronically transmitted authenticated
documents are valid. If there is a question regarding the validity of this document and or seal
please e-mail support@hcdistrictclerk.com**